| N | Host IP address | Date Time (UTC) | Related Title | ISP |
|---|---|---|---|---|
| 1 | 69.143.193.34 | 12/1/11 12:07:58 AM | Conan | Comcast Cable |
| 2 | 76.21.234.22 | 12/1/11 12:33:54 AM | Conan | Comcast Cable |
| 3 | 68.55.100.137 | 12/1/11 12:41:55 AM | Conan | Comcast Cable |
| 4 | 68.49.112.5 | 12/1/11 01:08:18 AM | Conan | Comcast Cable |
| 5 | 98.233.110.116 | 12/1/11 01:29:20 AM | Conan | Comcast Cable |
| 6 | 69.250.11.89 | 12/1/11 01:35:57 AM | Conan | Comcast Cable |
| 7 | 76.106.66.137 | 12/1/11 01:44:55 AM | Conan | Comcast Cable |
| 8 | 68.48.67.59 | 12/1/11 03:00:51 AM | Conan | Comcast Cable |
| 9 | 98.204.212.188 | 12/1/11 03:12:32 AM | Conan | Comcast Cable |
| 10 | 98.233.106.253 | 12/1/11 04:03:00 AM | Conan | Comcast Cable |
| 11 | 98.233.218.132 | 12/1/11 04:13:02 AM | Conan | Comcast Cable |
| 12 | 98.218.137.63 | 12/1/11 04:58:05 AM | Conan | Comcast Cable |
| 13 | 69.137.157.190 | 12/1/11 04:58:54 AM | Conan | Comcast Cable |
| 14 | 71.200.190.85 | 12/1/11 05:01:47 AM | Conan | Comcast Cable |
| 15 | 71.200.103.83 | 12/1/11 05:16:44 AM | Conan | Comcast Cable |
| 16 | 69.138.249.144 | 12/1/11 05:31:56 AM | Conan | Comcast Cable |
| 17 | 76.100.251.219 | 12/1/11 05:44:40 AM | Conan | Comcast Cable |
| 18 | 107.0.32.21 | 12/1/11 08:33:21 AM | Conan | Comcast Cable |
| 19 | 69.255.98.242 | 12/1/11 09:19:45 AM | Conan | Comcast Cable |
| 20 | 69.251.62.231 | 12/1/11 12:52:17 PM | Conan | Comcast Cable |
| 21 | 68.49.81.200 | 12/1/11 01:09:16 PM | Conan | Comcast Cable |
| 22 | 98.204.82.130 | 12/1/11 05:44:21 PM | Conan | Comcast Cable |
| 23 | 69.250.119.43 | 12/1/11 06:55:54 PM | Conan | Comcast Cable |
| 24 | 71.200.153.246 | 12/1/11 09:18:07 PM | Conan | Comcast Cable |
| 25 | 76.100.174.57 | 12/1/11 09:34:38 PM | Conan | Comcast Cable |
| 26 | 68.34.53.63 | 12/1/11 09:40:20 PM | Conan | Comcast Cable |
| 27 | 24.126.95.155 | 12/1/11 11:12:54 PM | Conan | Comcast Cable |
| 28 | 98.204.39.55 | 12/1/11 11:17:09 PM | Conan | Comcast Cable |
| 29 | 68.83.210.170 | 12/2/11 12:13:27 AM | Conan | Comcast Cable |
| 30 | 68.50.223.16 | 12/2/11 12:22:14 AM | Conan | Comcast Cable |
| 31 | 68.33.247.234 | 12/2/11 01:42:18 AM | Conan | Comcast Cable |
| 32 | 76.21.252.58 | 12/2/11 02:04:26 AM | Conan | Comcast Cable |
| 33 | 69.137.54.56 | 12/2/11 02:34:53 AM | Conan | Comcast Cable |
| 34 | 98.204.232.125 | 12/2/11 03:32:05 AM | Conan | Comcast Cable |
| 35 | 68.33.28.187 | 12/2/11 03:59:53 AM | Conan | Comcast Cable |
| 36 | 76.100.213.194 | 12/2/11 04:00:04 AM | Conan | Comcast Cable |
| 37 | 68.34.108.191 | 12/2/11 04:25:26 AM | Conan | Comcast Cable |
| 38 | 69.250.36.47 | 12/2/11 06:44:59 AM | Conan | Comcast Cable |
| 39 | 69.251.254.115 | 12/2/11 06:48:52 AM | Conan | Comcast Cable |
| 40 | 69.143.35.176 | 12/2/11 07:23:33 AM | Conan | Comcast Cable |
| 41 | 69.251.204.144 | 12/2/11 07:44:35 AM | Conan | Comcast Cable |
| 42 | 107.0.32.34 | 12/2/11 08:05:01 AM | Conan | Comcast Cable |
| 43 | 68.55.19.140 | 12/2/11 08:46:12 AM | Conan | Comcast Cable |
| 44 | 69.255.39.203 | 12/2/11 02:23:02 PM | Conan | Comcast Cable |
| 45 | 76.100.213.242 | 12/2/11 05:39:26 PM | Conan | Comcast Cable |
| 46 | 68.49.110.8 | 12/2/11 07:24:25 PM | Conan | Comcast Cable |
| 47 | 68.34.78.145 | 12/2/11 07:27:56 PM | Conan | Comcast Cable |
| 48 | 68.55.118.132 | 12/2/11 08:48:11 PM | Conan | Comcast Cable |
| 49 | 76.21.150.195 | 12/2/11 09:58:36 PM | Conan | Comcast Cable |
| 50 | 69.143.249.128 | 12/2/11 10:12:48 PM | Conan | Comcast Cable |
| 51 | 68.34.109.229 | 12/2/11 11:05:27 PM | Conan | Comcast Cable |
| 52 | 98.204.238.194 | 12/2/11 11:10:17 PM | Conan | Comcast Cable |
| 53 | 98.233.52.222 | 12/2/11 11:44:09 PM | Conan | Comcast Cable |
| 54 | 69.251.163.22 | 12/2/11 11:45:02 PM | Conan | Comcast Cable |
| 55 | 76.106.32.131 | 12/3/11 01:48:12 AM | Conan | Comcast Cable |
| 56 | 68.49.17.247 | 12/3/11 02:06:08 AM | Conan | Comcast Cable |
| 57 | 76.26.137.22 | 12/3/11 02:33:17 AM | Conan | Comcast Cable |
| 58 | 76.100.64.154 | 12/3/11 02:39:56 AM | Conan | Comcast Cable |
| 59 | 76.111.94.122 | 12/3/11 02:50:05 AM | Conan | Comcast Cable |
| 60 | 68.33.67.220 | 12/3/11 03:12:05 AM | Conan | Comcast Cable |
| 61 | 68.48.192.170 | 12/3/11 03:35:40 AM | Conan | Comcast Cable |
| 62 | 76.100.72.175 | 12/3/11 03:51:22 AM | Conan | Comcast Cable |

| 63 | 69.140.229.35 | 12/3/11 03:55:34 AM | Conan | Comcast Cable |
|---|---|---|---|---|
| 64 | 98.218.116.114 | 12/3/11 04:48:03 AM | Conan | Comcast Cable |
| 65 | 76.21.247.119 | 12/3/11 05:08:46 AM | Conan | Comcast Cable |
| 66 | 98.218.223.236 | 12/3/11 06:03:08 AM | Conan | Comcast Cable |
| 67 | 98.233.60.147 | 12/3/11 07:45:56 AM | Conan | Comcast Cable |
| 68 | 68.49.172.124 | 12/3/11 09:13:12 AM | Conan | Comcast Cable |
| 69 | 68.55.66.78 | 12/3/11 04:20:01 PM | Conan | Comcast Cable |
| 70 | 69.244.89.76 | 12/3/11 06:03:24 PM | Conan | Comcast Cable |
| 71 | 98.218.133.8 | 12/3/11 08:12:59 PM | Conan | Comcast Cable |
| 72 | 76.21.253.170 | 12/3/11 09:41:03 PM | Conan | Comcast Cable |
| 73 | 68.50.165.233 | 12/4/11 12:15:36 AM | Conan | Comcast Cable |
| 74 | 69.251.65.241 | 12/4/11 12:56:52 AM | Conan | Comcast Cable |
| 75 | 69.243.28.40 | 12/4/11 02:46:30 AM | Conan | Comcast Cable |
| 76 | 68.55.44.75 | 12/4/11 02:52:15 AM | Conan | Comcast Cable |
| 77 | 69.136.231.244 | 12/4/11 02:57:37 AM | Conan | Comcast Cable |
| 78 | 69.136.239.236 | 12/4/11 03:01:25 AM | Conan | Comcast Cable |
| 79 | 68.55.169.216 | 12/4/11 03:07:39 AM | Conan | Comcast Cable |
| 80 | 68.54.172.216 | 12/4/11 03:10:56 AM | Conan | Comcast Cable |
| 81 | 69.250.76.64 | 12/4/11 03:17:30 AM | Conan | Comcast Cable |
| 82 | 68.33.17.195 | 12/4/11 04:32:34 AM | Conan | Comcast Cable |
| 83 | 69.140.224.154 | 12/4/11 04:47:28 AM | Conan | Comcast Cable |
| 84 | 68.33.141.113 | 12/4/11 04:56:25 AM | Conan | Comcast Cable |
| 85 | 68.84.136.87 | 12/4/11 05:54:38 AM | Conan | Comcast Cable |
| 86 | 68.55.227.114 | 12/4/11 06:04:14 AM | Conan | Comcast Cable |
| 87 | 68.50.229.182 | 12/4/11 06:11:49 AM | Conan | Comcast Cable |
| 88 | 69.251.42.184 | 12/4/11 06:36:20 AM | Conan | Comcast Cable |
| 89 | 76.100.76.191 | 12/4/11 07:02:14 AM | Conan | Comcast Cable |
| 90 | 68.49.159.133 | 12/4/11 07:26:57 AM | Conan | Comcast Cable |
| 91 | 69.138.76.142 | 12/4/11 03:36:17 PM | Conan | Comcast Cable |
| 92 | 68.49.162.133 | 12/4/11 04:32:20 PM | Conan | Comcast Cable |
| 93 | 69.250.107.180 | 12/4/11 04:33:17 PM | Conan | Comcast Cable |
| 94 | 98.233.70.85 | 12/4/11 05:50:21 PM | Conan | Comcast Cable |
| 95 | 98.211.106.158 | 12/4/11 05:56:26 PM | Conan | Comcast Cable |
| 96 | 98.231.175.73 | 12/4/11 07:04:57 PM | Conan | Comcast Cable |
| 97 | 68.34.60.198 | 12/4/11 07:52:25 PM | Conan | Comcast Cable |
| 98 | 68.49.245.15 | 12/4/11 09:31:51 PM | Conan | Comcast Cable |
| 99 | 98.233.240.194 | 12/4/11 09:38:26 PM | Conan | Comcast Cable |
| 100 | 68.50.250.99 | 12/4/11 10:13:17 PM | Conan | Comcast Cable |
| 101 | 76.100.223.34 | 12/4/11 10:40:31 PM | Conan | Comcast Cable |
| 102 | 98.233.235.174 | 12/5/11 01:23:22 AM | Conan | Comcast Cable |
| 103 | 68.33.26.73 | 12/5/11 01:54:42 AM | Conan | Comcast Cable |
| 104 | 68.50.60.98 | 12/5/11 02:30:04 AM | Conan | Comcast Cable |
| 105 | 71.61.148.198 | 12/5/11 02:43:19 AM | Conan | Comcast Cable |
| 106 | 68.33.167.114 | 12/5/11 03:07:06 AM | Conan | Comcast Cable |
| 107 | 69.138.213.79 | 12/5/11 03:26:57 AM | Conan | Comcast Cable |
| 108 | 98.219.228.16 | 12/5/11 05:34:46 AM | Conan | Comcast Cable |
| 109 | 76.111.96.199 | 12/5/11 06:03:41 AM | Conan | Comcast Cable |
| 110 | 69.140.61.84 | 12/5/11 07:02:50 AM | Conan | Comcast Cable |
| 111 | 98.204.250.105 | 12/5/11 07:14:32 AM | Conan | Comcast Cable |
| 112 | 69.250.83.120 | 12/5/11 07:41:54 AM | Conan | Comcast Cable |
| 113 | 76.21.224.140 | 12/5/11 02:07:58 PM | Conan | Comcast Cable |
| 114 | 68.50.17.252 | 12/5/11 05:20:29 PM | Conan | Comcast Cable |
| 115 | 69.251.223.225 | 12/5/11 05:34:58 PM | Conan | Comcast Cable |
| 116 | 68.84.136.12 | 12/5/11 06:05:34 PM | Conan | Comcast Cable |
| 117 | 69.255.114.211 | 12/5/11 08:31:56 PM | Conan | Comcast Cable |
| 118 | 68.48.124.43 | 12/5/11 10:20:44 PM | Conan | Comcast Cable |
| 119 | 69.244.69.211 | 12/5/11 10:34:26 PM | Conan | Comcast Cable |
| 120 | 69.255.34.145 | 12/5/11 10:42:24 PM | Conan | Comcast Cable |
| 121 | 98.204.219.253 | 12/5/11 10:55:29 PM | Conan | Comcast Cable |
| 122 | 71.200.10.34 | 12/5/11 11:05:34 PM | Conan | Comcast Cable |
| 123 | 76.100.58.215 | 12/5/11 11:12:18 PM | Conan | Comcast Cable |
| 124 | 68.55.15.235 | 12/5/11 11:32:51 PM | Conan | Comcast Cable |
| 125 | 68.48.123.232 | 12/6/11 12:16:46 AM | Conan | Comcast Cable |

| 126 | 68.49.119.154 | 12/6/11 12:37:01 AM | Conan | Comcast Cable |
| 127 | 98.218.70.26 | 12/6/11 12:47:35 AM | Conan | Comcast Cable |
| 128 | 68.83.222.28 | 12/6/11 01:08:21 AM | Conan | Comcast Cable |
| 129 | 69.140.198.187 | 12/6/11 01:18:47 AM | Conan | Comcast Cable |
| 130 | 76.114.163.59 | 12/6/11 01:37:14 AM | Conan | Comcast Cable |
| 131 | 68.48.203.133 | 12/6/11 01:49:04 AM | Conan | Comcast Cable |
| 132 | 68.33.2.30 | 12/6/11 02:38:02 AM | Conan | Comcast Cable |
| 133 | 98.231.230.255 | 12/6/11 02:41:08 AM | Conan | Comcast Cable |
| 134 | 69.244.90.7 | 12/6/11 03:11:40 AM | Conan | Comcast Cable |
| 135 | 67.162.234.103 | 12/6/11 03:18:43 AM | Conan | Comcast Cable |
| 136 | 69.255.88.226 | 12/6/11 03:58:52 AM | Conan | Comcast Cable |
| 137 | 76.21.145.200 | 12/6/11 04:57:47 AM | Conan | Comcast Cable |
| 138 | 69.140.80.244 | 12/6/11 06:56:14 AM | Conan | Comcast Cable |
| 139 | 69.138.220.154 | 12/6/11 07:46:58 AM | Conan | Comcast Cable |
| 140 | 69.243.34.250 | 12/6/11 05:18:02 PM | Conan | Comcast Cable |
| 141 | 69.140.32.103 | 12/6/11 06:01:15 PM | Conan | Comcast Cable |
| 142 | 76.114.221.180 | 12/6/11 08:21:14 PM | Conan | Comcast Cable |
| 143 | 68.33.120.223 | 12/6/11 08:54:43 PM | Conan | Comcast Cable |
| 144 | 69.251.219.34 | 12/6/11 10:37:02 PM | Conan | Comcast Cable |
| 145 | 68.49.153.188 | 12/6/11 11:05:22 PM | Conan | Comcast Cable |
| 146 | 98.233.170.44 | 12/6/11 11:29:39 PM | Conan | Comcast Cable |
| 147 | 69.243.12.116 | 12/7/11 12:16:16 AM | Conan | Comcast Cable |
| 148 | 98.204.213.79 | 12/7/11 12:18:22 AM | Conan | Comcast Cable |
| 149 | 68.55.76.45 | 12/7/11 01:12:50 AM | Conan | Comcast Cable |
| 150 | 98.231.228.255 | 12/7/11 01:15:22 AM | Conan | Comcast Cable |
| 151 | 68.55.34.193 | 12/7/11 02:30:30 AM | Conan | Comcast Cable |
| 152 | 69.136.238.47 | 12/7/11 02:54:06 AM | Conan | Comcast Cable |
| 153 | 69.251.41.146 | 12/7/11 03:00:41 AM | Conan | Comcast Cable |
| 154 | 69.250.170.103 | 12/7/11 03:44:46 AM | Conan | Comcast Cable |
| 155 | 68.34.13.74 | 12/7/11 03:48:06 AM | Conan | Comcast Cable |
| 156 | 68.55.221.202 | 12/7/11 04:54:00 AM | Conan | Comcast Cable |
| 157 | 68.50.192.101 | 12/7/11 06:54:09 AM | Conan | Comcast Cable |
| 158 | 68.49.23.174 | 12/7/11 10:05:35 AM | Conan | Comcast Cable |
| 159 | 69.251.195.32 | 12/7/11 10:34:23 AM | Conan | Comcast Cable |
| 160 | 68.33.143.50 | 12/7/11 10:36:34 AM | Conan | Comcast Cable |
| 161 | 69.143.220.27 | 12/7/11 01:39:08 PM | Conan | Comcast Cable |
| 162 | 68.50.194.111 | 12/7/11 03:08:20 PM | Conan | Comcast Cable |
| 163 | 98.252.40.188 | 12/7/11 03:59:00 PM | Conan | Comcast Cable |
| 164 | 98.204.200.104 | 12/7/11 08:40:23 PM | Conan | Comcast Cable |
| 165 | 68.48.120.100 | 12/7/11 08:41:57 PM | Conan | Comcast Cable |
| 166 | 71.200.68.211 | 12/8/11 12:05:56 AM | Conan | Comcast Cable |
| 167 | 107.0.32.20 | 12/8/11 12:59:37 AM | Conan | Comcast Cable |
| 168 | 68.48.33.119 | 12/8/11 01:13:42 AM | Conan | Comcast Cable |
| 169 | 98.252.42.224 | 12/8/11 01:22:14 AM | Conan | Comcast Cable |
| 170 | 98.233.65.27 | 12/8/11 01:26:23 AM | Conan | Comcast Cable |
| 171 | 68.48.128.167 | 12/8/11 02:13:47 AM | Conan | Comcast Cable |
| 172 | 98.219.166.161 | 12/8/11 02:25:17 AM | Conan | Comcast Cable |
| 173 | 69.251.254.6 | 12/8/11 03:34:45 AM | Conan | Comcast Cable |
| 174 | 68.33.32.93 | 12/8/11 03:47:23 AM | Conan | Comcast Cable |
| 175 | 69.244.65.108 | 12/8/11 03:55:25 AM | Conan | Comcast Cable |
| 176 | 98.204.149.172 | 12/8/11 04:36:45 AM | Conan | Comcast Cable |
| 177 | 69.140.26.22 | 12/8/11 04:46:19 AM | Conan | Comcast Cable |
| 178 | 68.50.228.145 | 12/8/11 04:54:35 AM | Conan | Comcast Cable |
| 179 | 98.233.153.245 | 12/8/11 05:20:24 AM | Conan | Comcast Cable |
| 180 | 98.233.169.229 | 12/8/11 06:15:12 AM | Conan | Comcast Cable |
| 181 | 69.136.228.99 | 12/8/11 06:27:23 AM | Conan | Comcast Cable |
| 182 | 68.55.220.66 | 12/8/11 06:27:28 AM | Conan | Comcast Cable |
| 183 | 69.251.97.92 | 12/8/11 06:42:19 AM | Conan | Comcast Cable |
| 184 | 68.33.188.206 | 12/8/11 10:26:56 AM | Conan | Comcast Cable |
| 185 | 98.231.145.43 | 12/8/11 04:05:35 PM | Conan | Comcast Cable |
| 186 | 68.33.186.211 | 12/8/11 05:06:18 PM | Conan | Comcast Cable |
| 187 | 69.251.5.77 | 12/8/11 05:42:20 PM | Conan | Comcast Cable |
| 188 | 98.233.157.241 | 12/8/11 06:42:09 PM | Conan | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 189 | 68.50.140.8 | 12/8/11 07:57:34 PM | Conan | Comcast Cable |
| 190 | 76.100.141.85 | 12/8/11 08:27:39 PM | Conan | Comcast Cable |
| 191 | 76.114.230.13 | 12/8/11 09:52:44 PM | Conan | Comcast Cable |
| 192 | 98.233.57.129 | 12/9/11 12:51:45 AM | Conan | Comcast Cable |
| 193 | 24.126.123.76 | 12/9/11 01:26:13 AM | Conan | Comcast Cable |
| 194 | 98.218.129.215 | 12/9/11 01:58:44 AM | Conan | Comcast Cable |
| 195 | 24.126.86.139 | 12/9/11 03:01:33 AM | Conan | Comcast Cable |
| 196 | 76.106.88.151 | 12/9/11 04:15:46 AM | Conan | Comcast Cable |
| 197 | 71.200.91.23 | 12/9/11 04:18:31 AM | Conan | Comcast Cable |
| 198 | 69.255.125.100 | 12/9/11 05:34:51 AM | Conan | Comcast Cable |
| 199 | 76.21.251.117 | 12/9/11 11:19:04 AM | Conan | Comcast Cable |
| 200 | 71.61.149.149 | 12/9/11 11:27:31 AM | Conan | Comcast Cable |
| 201 | 68.48.50.142 | 12/10/11 12:54:44 AM | Conan | Comcast Cable |
| 202 | 69.140.200.87 | 12/10/11 01:43:59 AM | Conan | Comcast Cable |
| 203 | 98.218.114.208 | 12/10/11 04:05:31 AM | Conan | Comcast Cable |
| 204 | 69.140.118.35 | 12/10/11 05:41:20 AM | Conan | Comcast Cable |
| 205 | 98.218.46.226 | 12/10/11 08:09:42 AM | Conan | Comcast Cable |
| 206 | 69.136.226.48 | 12/10/11 07:18:18 PM | Conan | Comcast Cable |
| 207 | 68.33.151.10 | 12/10/11 08:09:43 PM | Conan | Comcast Cable |
| 208 | 68.33.172.137 | 12/10/11 08:36:49 PM | Conan | Comcast Cable |
| 209 | 98.218.9.166 | 12/10/11 08:37:33 PM | Conan | Comcast Cable |
| 210 | 76.111.99.178 | 12/10/11 09:24:37 PM | Conan | Comcast Cable |
| 211 | 98.211.118.183 | 12/10/11 10:17:52 PM | Conan | Comcast Cable |
| 212 | 71.200.106.21 | 12/10/11 10:20:49 PM | Conan | Comcast Cable |
| 213 | 98.204.222.217 | 12/10/11 10:55:21 PM | Conan | Comcast Cable |
| 214 | 76.100.219.64 | 12/11/11 12:58:11 AM | Conan | Comcast Cable |
| 215 | 68.48.36.186 | 12/11/11 01:12:02 AM | Conan | Comcast Cable |
| 216 | 98.231.169.52 | 12/11/11 01:12:38 AM | Conan | Comcast Cable |
| 217 | 69.255.240.83 | 12/11/11 02:22:36 AM | Conan | Comcast Cable |
| 218 | 68.33.113.27 | 12/11/11 03:40:56 AM | Conan | Comcast Cable |
| 219 | 98.218.90.86 | 12/11/11 04:53:23 AM | Conan | Comcast Cable |
| 220 | 68.49.10.196 | 12/11/11 05:52:56 AM | Conan | Comcast Cable |
| 221 | 69.138.198.153 | 12/11/11 08:23:35 AM | Conan | Comcast Cable |
| 222 | 98.211.110.118 | 12/11/11 08:50:45 AM | Conan | Comcast Cable |
| 223 | 69.140.200.190 | 12/11/11 10:49:02 AM | Conan | Comcast Cable |
| 224 | 98.231.138.138 | 12/11/11 02:37:01 PM | Conan | Comcast Cable |
| 225 | 76.114.237.141 | 12/11/11 03:01:04 PM | Conan | Comcast Cable |
| 226 | 69.140.95.106 | 12/11/11 03:39:55 PM | Conan | Comcast Cable |
| 227 | 68.49.10.81 | 12/11/11 04:04:02 PM | Conan | Comcast Cable |
| 228 | 76.100.221.187 | 12/11/11 04:56:42 PM | Conan | Comcast Cable |
| 229 | 76.21.219.127 | 12/11/11 04:57:57 PM | Conan | Comcast Cable |
| 230 | 98.204.241.194 | 12/12/11 12:47:39 AM | Conan | Comcast Cable |
| 231 | 68.48.164.147 | 12/12/11 03:06:04 AM | Conan | Comcast Cable |
| 232 | 68.34.72.69 | 12/12/11 04:00:42 AM | Conan | Comcast Cable |
| 233 | 76.21.249.99 | 12/12/11 04:39:13 AM | Conan | Comcast Cable |
| 234 | 68.50.178.241 | 12/12/11 04:42:49 AM | Conan | Comcast Cable |
| 235 | 76.100.68.84 | 12/12/11 04:43:03 AM | Conan | Comcast Cable |
| 236 | 98.233.71.181 | 12/12/11 06:57:34 AM | Conan | Comcast Cable |
| 237 | 98.192.196.119 | 12/12/11 07:43:35 AM | Conan | Comcast Cable |
| 238 | 98.233.34.12 | 12/12/11 04:44:59 PM | Conan | Comcast Cable |
| 239 | 71.206.11.17 | 12/12/11 04:58:50 PM | Conan | Comcast Cable |
| 240 | 76.21.232.123 | 12/12/11 05:05:32 PM | Conan | Comcast Cable |
| 241 | 69.243.14.226 | 12/12/11 06:39:31 PM | Conan | Comcast Cable |
| 242 | 68.83.217.131 | 12/12/11 07:57:33 PM | Conan | Comcast Cable |
| 243 | 98.233.232.155 | 12/12/11 09:12:52 PM | Conan | Comcast Cable |
| 244 | 69.137.48.172 | 12/13/11 12:28:31 AM | Conan | Comcast Cable |
| 245 | 69.251.250.141 | 12/13/11 01:23:03 AM | Conan | Comcast Cable |
| 246 | 69.255.80.153 | 12/13/11 01:39:32 AM | Conan | Comcast Cable |
| 247 | 69.251.249.197 | 12/13/11 01:50:12 AM | Conan | Comcast Cable |
| 248 | 68.48.224.158 | 12/13/11 03:29:58 AM | Conan | Comcast Cable |
| 249 | 98.204.118.203 | 12/13/11 03:32:19 AM | Conan | Comcast Cable |
| 250 | 98.204.118.241 | 12/13/11 03:34:40 AM | Conan | Comcast Cable |
| 251 | 68.49.174.46 | 12/13/11 04:20:29 AM | Conan | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 252 | 69.251.63.41 | 12/13/11 04:20:59 AM | Conan | Comcast Cable |
| 253 | 69.250.81.28 | 12/13/11 05:02:09 AM | Conan | Comcast Cable |
| 254 | 76.100.116.196 | 12/13/11 07:04:57 AM | Conan | Comcast Cable |
| 255 | 76.100.122.26 | 12/13/11 10:43:23 AM | Conan | Comcast Cable |
| 256 | 76.21.164.106 | 12/13/11 01:03:08 PM | Conan | Comcast Cable |
| 257 | 68.49.128.74 | 12/13/11 02:24:08 PM | Conan | Comcast Cable |
| 258 | 98.219.228.171 | 12/13/11 03:42:57 PM | Conan | Comcast Cable |
| 259 | 68.49.204.127 | 12/13/11 10:48:11 PM | Conan | Comcast Cable |
| 260 | 68.50.230.247 | 12/14/11 01:18:30 AM | Conan | Comcast Cable |
| 261 | 68.49.163.143 | 12/14/11 02:45:09 AM | Conan | Comcast Cable |
| 262 | 69.251.51.228 | 12/14/11 03:38:39 AM | Conan | Comcast Cable |
| 263 | 69.251.145.237 | 12/14/11 05:38:30 AM | Conan | Comcast Cable |
| 264 | 98.218.49.17 | 12/14/11 05:43:54 AM | Conan | Comcast Cable |
| 265 | 68.49.201.31 | 12/14/11 06:05:23 AM | Conan | Comcast Cable |
| 266 | 68.49.33.24 | 12/14/11 07:11:17 AM | Conan | Comcast Cable |
| 267 | 98.231.230.24 | 12/14/11 07:23:15 AM | Conan | Comcast Cable |
| 268 | 98.233.171.252 | 12/14/11 11:54:27 AM | Conan | Comcast Cable |
| 269 | 68.34.42.41 | 12/14/11 12:10:09 PM | Conan | Comcast Cable |
| 270 | 71.200.152.2 | 12/14/11 01:53:18 PM | Conan | Comcast Cable |
| 271 | 68.55.104.131 | 12/14/11 03:08:59 PM | Conan | Comcast Cable |
| 272 | 68.49.231.127 | 12/14/11 04:22:43 PM | Conan | Comcast Cable |
| 273 | 71.204.214.120 | 12/14/11 07:22:21 PM | Conan | Comcast Cable |
| 274 | 71.206.11.88 | 12/14/11 08:08:02 PM | Conan | Comcast Cable |
| 275 | 76.100.160.213 | 12/14/11 09:33:08 PM | Conan | Comcast Cable |
| 276 | 68.83.209.70 | 12/14/11 11:50:54 PM | Conan | Comcast Cable |
| 277 | 69.251.63.224 | 12/15/11 12:54:06 AM | Conan | Comcast Cable |
| 278 | 69.255.196.214 | 12/15/11 01:41:55 AM | Conan | Comcast Cable |
| 279 | 98.231.154.180 | 12/15/11 04:11:12 AM | Conan | Comcast Cable |
| 280 | 68.48.11.84 | 12/15/11 04:00:09 PM | Conan | Comcast Cable |
| 281 | 69.140.228.65 | 12/15/11 09:42:04 PM | Conan | Comcast Cable |
| 282 | 68.55.26.115 | 12/16/11 12:48:41 AM | Conan | Comcast Cable |
| 283 | 76.100.251.68 | 12/16/11 02:28:56 AM | Conan | Comcast Cable |
| 284 | 98.233.57.185 | 12/16/11 02:48:28 AM | Conan | Comcast Cable |
| 285 | 68.33.133.44 | 12/16/11 03:10:50 AM | Conan | Comcast Cable |
| 286 | 68.33.48.115 | 12/16/11 03:20:42 AM | Conan | Comcast Cable |
| 287 | 68.33.44.230 | 12/16/11 04:04:17 AM | Conan | Comcast Cable |
| 288 | 98.204.202.236 | 12/16/11 05:21:15 AM | Conan | Comcast Cable |
| 289 | 68.48.92.156 | 12/16/11 07:42:39 AM | Conan | Comcast Cable |
| 290 | 69.140.40.88 | 12/16/11 09:03:49 AM | Conan | Comcast Cable |
| 291 | 69.138.220.55 | 12/16/11 09:25:18 AM | Conan | Comcast Cable |
| 292 | 68.34.118.106 | 12/16/11 04:11:11 PM | Conan | Comcast Cable |
| 293 | 68.34.96.62 | 12/16/11 08:08:06 PM | Conan | Comcast Cable |
| 294 | 68.55.205.235 | 12/16/11 08:59:51 PM | Conan | Comcast Cable |
| 295 | 68.50.17.48 | 12/16/11 09:43:10 PM | Conan | Comcast Cable |
| 296 | 68.55.21.50 | 12/16/11 10:37:28 PM | Conan | Comcast Cable |
| 297 | 68.50.16.73 | 12/17/11 02:11:37 AM | Conan | Comcast Cable |
| 298 | 67.162.229.142 | 12/17/11 02:18:43 AM | Conan | Comcast Cable |
| 299 | 68.55.223.99 | 12/17/11 03:31:36 AM | Conan | Comcast Cable |
| 300 | 69.143.236.186 | 12/17/11 06:47:03 AM | Conan | Comcast Cable |
| 301 | 98.252.39.190 | 12/17/11 07:36:10 AM | Conan | Comcast Cable |
| 302 | 68.33.29.113 | 12/17/11 08:40:25 AM | Conan | Comcast Cable |
| 303 | 76.100.161.88 | 12/17/11 11:46:10 AM | Conan | Comcast Cable |
| 304 | 76.114.156.54 | 12/17/11 04:51:39 PM | Conan | Comcast Cable |
| 305 | 69.143.143.169 | 12/17/11 05:08:57 PM | Conan | Comcast Cable |
| 306 | 69.255.155.93 | 12/17/11 05:18:22 PM | Conan | Comcast Cable |
| 307 | 69.255.126.170 | 12/17/11 07:19:38 PM | Conan | Comcast Cable |
| 308 | 98.192.220.133 | 12/18/11 12:31:18 AM | Conan | Comcast Cable |
| 309 | 98.192.196.12 | 12/18/11 12:48:40 AM | Conan | Comcast Cable |
| 310 | 68.33.29.115 | 12/18/11 12:52:08 AM | Conan | Comcast Cable |
| 311 | 69.136.225.119 | 12/18/11 01:34:29 AM | Conan | Comcast Cable |
| 312 | 68.54.174.248 | 12/18/11 02:24:11 AM | Conan | Comcast Cable |
| 313 | 76.114.239.28 | 12/18/11 03:04:23 AM | Conan | Comcast Cable |
| 314 | 98.233.51.44 | 12/18/11 03:44:23 AM | Conan | Comcast Cable |

| 315 | 76.106.93.191 | 12/18/11 04:30:39 AM | Conan | Comcast Cable |
|-----|---------------|----------------------|-------|---------------|
| 316 | 76.114.174.103 | 12/18/11 05:54:48 AM | Conan | Comcast Cable |
| 317 | 69.143.67.227 | 12/18/11 07:56:34 AM | Conan | Comcast Cable |
| 318 | 76.21.132.34 | 12/18/11 09:28:40 AM | Conan | Comcast Cable |
| 319 | 68.48.3.137 | 12/18/11 09:10:41 PM | Conan | Comcast Cable |
| 320 | 76.111.14.79 | 12/18/11 09:50:31 PM | Conan | Comcast Cable |
| 321 | 68.33.179.90 | 12/18/11 09:51:47 PM | Conan | Comcast Cable |
| 322 | 76.106.65.126 | 12/18/11 10:17:45 PM | Conan | Comcast Cable |
| 323 | 68.50.247.207 | 12/18/11 10:18:03 PM | Conan | Comcast Cable |
| 324 | 76.111.95.37 | 12/19/11 12:34:52 AM | Conan | Comcast Cable |
| 325 | 98.233.111.139 | 12/19/11 01:39:48 AM | Conan | Comcast Cable |
| 326 | 68.84.14.123 | 12/19/11 02:41:48 AM | Conan | Comcast Cable |
| 327 | 76.26.142.67 | 12/19/11 02:56:50 AM | Conan | Comcast Cable |
| 328 | 68.55.200.16 | 12/19/11 05:08:04 AM | Conan | Comcast Cable |
| 329 | 69.255.204.143 | 12/19/11 07:24:30 AM | Conan | Comcast Cable |
| 330 | 76.106.89.26 | 12/19/11 07:46:53 AM | Conan | Comcast Cable |
| 331 | 76.21.254.39 | 12/19/11 07:50:36 AM | Conan | Comcast Cable |
| 332 | 76.114.237.47 | 12/19/11 11:39:20 AM | Conan | Comcast Cable |
| 333 | 68.33.106.123 | 12/19/11 01:30:33 PM | Conan | Comcast Cable |
| 334 | 76.21.250.176 | 12/19/11 02:16:29 PM | Conan | Comcast Cable |
| 335 | 68.34.2.130 | 12/19/11 03:23:38 PM | Conan | Comcast Cable |
| 336 | 71.206.27.1 | 12/19/11 04:40:43 PM | Conan | Comcast Cable |
| 337 | 68.49.129.204 | 12/19/11 05:33:32 PM | Conan | Comcast Cable |
| 338 | 98.204.195.119 | 12/19/11 09:10:03 PM | Conan | Comcast Cable |
| 339 | 68.33.251.204 | 12/19/11 09:42:11 PM | Conan | Comcast Cable |
| 340 | 68.50.54.62 | 12/19/11 10:16:55 PM | Conan | Comcast Cable |
| 341 | 76.100.170.78 | 12/19/11 10:30:34 PM | Conan | Comcast Cable |
| 342 | 68.33.6.246 | 12/20/11 03:27:28 AM | Conan | Comcast Cable |
| 343 | 68.49.145.152 | 12/20/11 03:40:08 AM | Conan | Comcast Cable |
| 344 | 68.48.202.67 | 12/20/11 04:26:10 AM | Conan | Comcast Cable |
| 345 | 98.204.174.134 | 12/20/11 05:29:42 AM | Conan | Comcast Cable |
| 346 | 69.143.244.137 | 12/20/11 07:05:08 AM | Conan | Comcast Cable |
| 347 | 68.50.230.108 | 12/20/11 08:31:43 AM | Conan | Comcast Cable |
| 348 | 76.100.162.197 | 12/20/11 09:14:05 AM | Conan | Comcast Cable |
| 349 | 76.111.99.32 | 12/20/11 10:33:27 AM | Conan | Comcast Cable |
| 350 | 69.251.34.244 | 12/20/11 10:36:26 AM | Conan | Comcast Cable |
| 351 | 76.100.6.113 | 12/20/11 12:23:13 PM | Conan | Comcast Cable |
| 352 | 68.50.165.207 | 12/20/11 02:34:04 PM | Conan | Comcast Cable |
| 353 | 76.100.102.35 | 12/20/11 03:36:55 PM | Conan | Comcast Cable |
| 354 | 98.231.135.145 | 12/20/11 04:21:03 PM | Conan | Comcast Cable |
| 355 | 68.50.160.141 | 12/20/11 05:20:20 PM | Conan | Comcast Cable |
| 356 | 76.100.114.229 | 12/20/11 07:09:10 PM | Conan | Comcast Cable |
| 357 | 69.251.40.188 | 12/20/11 10:04:56 PM | Conan | Comcast Cable |
| 358 | 69.138.206.17 | 12/20/11 10:15:30 PM | Conan | Comcast Cable |
| 359 | 68.34.101.100 | 12/20/11 10:41:04 PM | Conan | Comcast Cable |
| 360 | 69.251.32.210 | 12/21/11 12:26:54 AM | Conan | Comcast Cable |
| 361 | 69.140.10.201 | 12/21/11 12:42:54 AM | Conan | Comcast Cable |
| 362 | 69.138.193.242 | 12/21/11 01:14:08 AM | Conan | Comcast Cable |
| 363 | 98.204.213.112 | 12/21/11 02:50:33 AM | Conan | Comcast Cable |
| 364 | 98.204.214.37 | 12/21/11 03:06:35 AM | Conan | Comcast Cable |
| 365 | 98.204.105.125 | 12/21/11 03:26:56 AM | Conan | Comcast Cable |
| 366 | 69.251.79.19 | 12/21/11 04:00:21 AM | Conan | Comcast Cable |
| 367 | 68.50.39.85 | 12/21/11 04:25:31 AM | Conan | Comcast Cable |
| 368 | 68.49.241.59 | 12/21/11 05:37:08 AM | Conan | Comcast Cable |
| 369 | 76.100.206.145 | 12/21/11 06:15:43 AM | Conan | Comcast Cable |
| 370 | 69.137.146.174 | 12/21/11 06:32:28 AM | Conan | Comcast Cable |
| 371 | 98.204.215.22 | 12/21/11 06:35:37 AM | Conan | Comcast Cable |
| 372 | 98.192.207.50 | 12/21/11 07:30:11 AM | Conan | Comcast Cable |
| 373 | 68.34.93.91 | 12/21/11 08:10:30 AM | Conan | Comcast Cable |
| 374 | 76.106.90.196 | 12/21/11 10:59:26 AM | Conan | Comcast Cable |
| 375 | 69.251.65.38 | 12/21/11 03:55:51 PM | Conan | Comcast Cable |
| 376 | 69.138.243.196 | 12/21/11 06:09:50 PM | Conan | Comcast Cable |
| 377 | 76.106.3.17 | 12/21/11 10:11:11 PM | Conan | Comcast Cable |

| 378 | 98.231.140.51 | 12/21/11 10:15:27 PM | Conan | Comcast Cable |
|-----|---------------|----------------------|-------|---------------|
| 379 | 68.33.41.142 | 12/21/11 10:38:33 PM | Conan | Comcast Cable |
| 380 | 98.204.61.214 | 12/22/11 12:31:31 AM | Conan | Comcast Cable |
| 381 | 69.140.91.235 | 12/22/11 12:39:20 AM | Conan | Comcast Cable |
| 382 | 69.251.53.174 | 12/22/11 01:21:27 AM | Conan | Comcast Cable |
| 383 | 68.55.98.30 | 12/22/11 02:46:41 AM | Conan | Comcast Cable |
| 384 | 69.140.240.22 | 12/22/11 03:57:34 AM | Conan | Comcast Cable |
| 385 | 76.100.6.19 | 12/22/11 06:29:42 AM | Conan | Comcast Cable |
| 386 | 68.50.96.96 | 12/22/11 07:01:18 AM | Conan | Comcast Cable |
| 387 | 69.140.208.107 | 12/22/11 03:03:57 PM | Conan | Comcast Cable |
| 388 | 69.140.69.192 | 12/22/11 03:37:28 PM | Conan | Comcast Cable |
| 389 | 68.55.178.247 | 12/22/11 07:13:40 PM | Conan | Comcast Cable |
| 390 | 98.218.203.172 | 12/22/11 09:38:15 PM | Conan | Comcast Cable |
| 391 | 24.126.118.86 | 12/23/11 12:11:33 AM | Conan | Comcast Cable |
| 392 | 68.48.176.173 | 12/23/11 12:47:22 AM | Conan | Comcast Cable |
| 393 | 68.48.0.236 | 12/23/11 01:07:37 AM | Conan | Comcast Cable |
| 394 | 98.233.170.228 | 12/23/11 02:51:24 AM | Conan | Comcast Cable |
| 395 | 98.233.180.7 | 12/23/11 03:39:01 AM | Conan | Comcast Cable |
| 396 | 69.140.230.22 | 12/23/11 03:47:59 AM | Conan | Comcast Cable |
| 397 | 69.251.153.41 | 12/23/11 04:10:25 AM | Conan | Comcast Cable |
| 398 | 76.100.68.215 | 12/23/11 04:23:58 AM | Conan | Comcast Cable |
| 399 | 69.251.51.172 | 12/23/11 06:29:28 AM | Conan | Comcast Cable |
| 400 | 76.111.104.241 | 12/23/11 06:45:22 AM | Conan | Comcast Cable |
| 401 | 24.126.53.35 | 12/23/11 06:46:04 AM | Conan | Comcast Cable |
| 402 | 76.114.234.170 | 12/23/11 09:48:42 AM | Conan | Comcast Cable |
| 403 | 68.33.183.120 | 12/23/11 05:26:13 PM | Conan | Comcast Cable |
| 404 | 68.48.83.121 | 12/23/11 07:22:29 PM | Conan | Comcast Cable |
| 405 | 76.106.67.9 | 12/23/11 09:23:28 PM | Conan | Comcast Cable |
| 406 | 71.200.56.3 | 12/23/11 09:49:21 PM | Conan | Comcast Cable |
| 407 | 69.255.130.229 | 12/23/11 10:38:57 PM | Conan | Comcast Cable |
| 408 | 69.140.226.81 | 12/23/11 11:26:46 PM | Conan | Comcast Cable |
| 409 | 69.140.80.215 | 12/24/11 12:51:57 AM | Conan | Comcast Cable |
| 410 | 68.49.200.194 | 12/24/11 03:34:14 AM | Conan | Comcast Cable |
| 411 | 71.200.121.62 | 12/24/11 03:42:02 AM | Conan | Comcast Cable |
| 412 | 76.111.98.36 | 12/24/11 04:16:22 AM | Conan | Comcast Cable |
| 413 | 98.204.108.173 | 12/24/11 06:09:00 AM | Conan | Comcast Cable |
| 414 | 98.233.237.34 | 12/24/11 06:15:04 AM | Conan | Comcast Cable |
| 415 | 68.49.227.29 | 12/24/11 06:37:42 AM | Conan | Comcast Cable |
| 416 | 69.250.32.49 | 12/24/11 08:33:08 AM | Conan | Comcast Cable |
| 417 | 98.231.146.152 | 12/24/11 09:41:02 AM | Conan | Comcast Cable |
| 418 | 69.137.233.198 | 12/24/11 07:12:45 PM | Conan | Comcast Cable |
| 419 | 68.34.33.39 | 12/24/11 07:26:21 PM | Conan | Comcast Cable |
| 420 | 69.138.173.161 | 12/24/11 08:40:29 PM | Conan | Comcast Cable |
| 421 | 68.48.97.212 | 12/24/11 08:46:36 PM | Conan | Comcast Cable |
| 422 | 68.48.191.68 | 12/24/11 10:14:13 PM | Conan | Comcast Cable |
| 423 | 68.48.83.29 | 12/24/11 10:46:20 PM | Conan | Comcast Cable |
| 424 | 69.250.81.18 | 12/24/11 11:40:30 PM | Conan | Comcast Cable |
| 425 | 98.233.58.169 | 12/25/11 12:22:51 AM | Conan | Comcast Cable |
| 426 | 76.21.150.75 | 12/25/11 01:30:13 AM | Conan | Comcast Cable |
| 427 | 68.50.232.127 | 12/25/11 02:31:10 AM | Conan | Comcast Cable |
| 428 | 24.126.76.203 | 12/25/11 06:55:24 AM | Conan | Comcast Cable |
| 429 | 98.231.248.124 | 12/25/11 07:31:32 AM | Conan | Comcast Cable |
| 430 | 76.100.220.67 | 12/25/11 07:42:37 AM | Conan | Comcast Cable |
| 431 | 68.48.174.49 | 12/25/11 11:06:52 AM | Conan | Comcast Cable |
| 432 | 98.218.93.52 | 12/25/11 11:17:11 AM | Conan | Comcast Cable |
| 433 | 98.204.87.246 | 12/25/11 02:35:29 PM | Conan | Comcast Cable |
| 434 | 71.206.27.229 | 12/25/11 04:09:34 PM | Conan | Comcast Cable |
| 435 | 76.106.73.11 | 12/25/11 04:42:13 PM | Conan | Comcast Cable |
| 436 | 68.55.163.209 | 12/25/11 09:40:51 PM | Conan | Comcast Cable |
| 437 | 98.233.141.5 | 12/26/11 12:00:28 AM | Conan | Comcast Cable |
| 438 | 68.50.84.137 | 12/26/11 01:48:17 AM | Conan | Comcast Cable |
| 439 | 98.204.206.57 | 12/26/11 05:06:53 AM | Conan | Comcast Cable |
| 440 | 68.50.214.252 | 12/26/11 06:32:24 AM | Conan | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 441 | 98.233.46.204 | 12/26/11 08:18:55 AM | Conan | Comcast Cable |
| 442 | 69.143.155.36 | 12/26/11 12:45:13 PM | Conan | Comcast Cable |
| 443 | 68.49.92.164 | 12/26/11 05:31:51 PM | Conan | Comcast Cable |
| 444 | 68.54.90.171 | 12/26/11 08:28:20 PM | Conan | Comcast Cable |
| 445 | 68.49.193.253 | 12/26/11 10:03:24 PM | Conan | Comcast Cable |
| 446 | 69.251.170.40 | 12/27/11 12:04:34 AM | Conan | Comcast Cable |
| 447 | 68.55.2.128 | 12/27/11 01:01:55 AM | Conan | Comcast Cable |
| 448 | 68.55.144.135 | 12/27/11 01:28:53 AM | Conan | Comcast Cable |
| 449 | 68.54.248.26 | 12/27/11 02:57:06 AM | Conan | Comcast Cable |
| 450 | 68.55.219.146 | 12/27/11 03:15:41 AM | Conan | Comcast Cable |
| 451 | 76.100.99.52 | 12/27/11 03:22:35 AM | Conan | Comcast Cable |
| 452 | 69.251.66.191 | 12/27/11 03:37:35 AM | Conan | Comcast Cable |
| 453 | 76.21.240.62 | 12/27/11 03:43:02 AM | Conan | Comcast Cable |
| 454 | 98.192.222.74 | 12/27/11 04:19:58 AM | Conan | Comcast Cable |
| 455 | 24.126.120.137 | 12/27/11 04:52:37 AM | Conan | Comcast Cable |
| 456 | 69.250.118.110 | 12/27/11 05:24:29 AM | Conan | Comcast Cable |
| 457 | 24.126.96.21 | 12/27/11 05:29:12 AM | Conan | Comcast Cable |
| 458 | 68.55.144.15 | 12/27/11 07:20:47 AM | Conan | Comcast Cable |
| 459 | 24.126.53.168 | 12/27/11 09:15:27 AM | Conan | Comcast Cable |
| 460 | 68.54.89.12 | 12/27/11 10:09:44 AM | Conan | Comcast Cable |
| 461 | 68.50.88.6 | 12/27/11 02:41:22 PM | Conan | Comcast Cable |
| 462 | 69.244.70.100 | 12/27/11 03:21:11 PM | Conan | Comcast Cable |
| 463 | 69.255.111.52 | 12/27/11 04:36:54 PM | Conan | Comcast Cable |
| 464 | 69.140.200.236 | 12/27/11 07:20:14 PM | Conan | Comcast Cable |
| 465 | 76.26.138.209 | 12/27/11 09:03:10 PM | Conan | Comcast Cable |
| 466 | 76.100.172.142 | 12/27/11 10:58:23 PM | Conan | Comcast Cable |
| 467 | 69.138.218.138 | 12/27/11 11:13:53 PM | Conan | Comcast Cable |
| 468 | 76.114.152.214 | 12/27/11 11:41:29 PM | Conan | Comcast Cable |
| 469 | 69.255.155.237 | 12/28/11 12:40:33 AM | Conan | Comcast Cable |
| 470 | 24.126.75.75 | 12/28/11 12:41:00 AM | Conan | Comcast Cable |
| 471 | 69.140.42.170 | 12/28/11 01:36:54 AM | Conan | Comcast Cable |
| 472 | 69.255.107.64 | 12/28/11 01:38:15 AM | Conan | Comcast Cable |
| 473 | 76.111.98.83 | 12/28/11 02:57:06 AM | Conan | Comcast Cable |
| 474 | 71.206.9.245 | 12/28/11 03:47:29 AM | Conan | Comcast Cable |
| 475 | 68.50.40.181 | 12/28/11 04:22:46 AM | Conan | Comcast Cable |
| 476 | 68.50.165.245 | 12/28/11 04:36:31 AM | Conan | Comcast Cable |
| 477 | 69.143.45.62 | 12/28/11 05:30:57 AM | Conan | Comcast Cable |
| 478 | 69.143.81.237 | 12/28/11 06:04:05 AM | Conan | Comcast Cable |
| 479 | 76.106.29.149 | 12/28/11 08:38:28 AM | Conan | Comcast Cable |
| 480 | 98.218.63.116 | 12/28/11 09:02:59 AM | Conan | Comcast Cable |
| 481 | 69.140.65.142 | 12/28/11 11:17:59 AM | Conan | Comcast Cable |
| 482 | 76.106.82.39 | 12/28/11 12:16:34 PM | Conan | Comcast Cable |
| 483 | 68.49.72.174 | 12/28/11 12:18:29 PM | Conan | Comcast Cable |
| 484 | 68.34.87.140 | 12/28/11 03:53:26 PM | Conan | Comcast Cable |
| 485 | 98.204.240.245 | 12/28/11 07:38:09 PM | Conan | Comcast Cable |
| 486 | 69.143.68.162 | 12/28/11 08:24:43 PM | Conan | Comcast Cable |
| 487 | 68.50.223.81 | 12/28/11 09:33:59 PM | Conan | Comcast Cable |
| 488 | 98.204.218.223 | 12/29/11 12:06:23 AM | Conan | Comcast Cable |
| 489 | 76.114.238.95 | 12/29/11 12:27:25 AM | Conan | Comcast Cable |
| 490 | 98.204.86.109 | 12/29/11 02:14:14 AM | Conan | Comcast Cable |
| 491 | 76.106.65.208 | 12/29/11 02:42:34 AM | Conan | Comcast Cable |
| 492 | 98.204.38.225 | 12/29/11 03:27:51 AM | Conan | Comcast Cable |
| 493 | 98.233.139.172 | 12/29/11 03:31:23 AM | Conan | Comcast Cable |
| 494 | 98.231.169.34 | 12/29/11 03:38:05 AM | Conan | Comcast Cable |
| 495 | 76.100.68.26 | 12/29/11 04:00:51 AM | Conan | Comcast Cable |
| 496 | 76.26.141.228 | 12/29/11 04:18:30 AM | Conan | Comcast Cable |
| 497 | 68.33.136.19 | 12/29/11 04:27:04 AM | Conan | Comcast Cable |
| 498 | 76.100.160.86 | 12/29/11 04:40:09 AM | Conan | Comcast Cable |
| 499 | 71.206.24.152 | 12/29/11 05:25:54 AM | Conan | Comcast Cable |
| 500 | 68.34.16.170 | 12/29/11 08:24:34 AM | Conan | Comcast Cable |
| 501 | 98.204.250.9 | 12/29/11 03:02:57 PM | Conan | Comcast Cable |
| 502 | 68.55.173.209 | 12/29/11 03:57:41 PM | Conan | Comcast Cable |
| 503 | 68.33.10.180 | 12/29/11 07:50:00 PM | Conan | Comcast Cable |

| 504 | 76.100.59.158 | 12/29/11 11:28:45 PM | Conan | Comcast Cable |
|-----|---------------|----------------------|-------|---------------|
| 505 | 69.143.102.0 | 12/30/11 02:52:38 AM | Conan | Comcast Cable |
| 506 | 68.50.90.29 | 12/30/11 03:01:08 AM | Conan | Comcast Cable |
| 507 | 69.140.104.197 | 12/30/11 03:18:14 AM | Conan | Comcast Cable |
| 508 | 69.250.232.252 | 12/30/11 03:20:23 AM | Conan | Comcast Cable |
| 509 | 69.140.170.71 | 12/30/11 04:15:58 AM | Conan | Comcast Cable |
| 510 | 69.140.12.172 | 12/30/11 08:02:18 AM | Conan | Comcast Cable |
| 511 | 68.48.198.165 | 12/30/11 05:12:10 PM | Conan | Comcast Cable |
| 512 | 67.162.236.119 | 12/30/11 10:26:32 PM | Conan | Comcast Cable |
| 513 | 24.126.65.236 | 12/31/11 12:31:13 AM | Conan | Comcast Cable |
| 514 | 98.233.65.212 | 12/31/11 12:50:34 AM | Conan | Comcast Cable |
| 515 | 98.211.110.21 | 12/31/11 01:02:02 AM | Conan | Comcast Cable |
| 516 | 69.143.194.48 | 12/31/11 01:08:20 AM | Conan | Comcast Cable |
| 517 | 69.251.41.98 | 12/31/11 01:22:13 AM | Conan | Comcast Cable |
| 518 | 69.251.75.159 | 12/31/11 01:51:49 AM | Conan | Comcast Cable |
| 519 | 98.233.169.96 | 12/31/11 01:55:20 AM | Conan | Comcast Cable |
| 520 | 69.140.159.117 | 12/31/11 02:14:27 AM | Conan | Comcast Cable |
| 521 | 69.143.248.238 | 12/31/11 02:30:41 AM | Conan | Comcast Cable |
| 522 | 68.49.215.253 | 12/31/11 03:05:11 AM | Conan | Comcast Cable |
| 523 | 68.55.215.145 | 12/31/11 07:02:13 AM | Conan | Comcast Cable |
| 524 | 68.33.178.29 | 12/31/11 11:30:10 PM | Conan | Comcast Cable |
| 525 | 69.251.79.222 | 1/1/12 12:35:04 AM | Conan | Comcast Cable |
| 526 | 69.140.154.107 | 1/1/12 12:51:47 AM | Conan | Comcast Cable |
| 527 | 98.218.43.46 | 1/1/12 02:44:37 AM | Conan | Comcast Cable |
| 528 | 69.251.12.168 | 1/1/12 02:57:57 AM | Conan | Comcast Cable |
| 529 | 69.251.188.142 | 1/1/12 03:10:56 AM | Conan | Comcast Cable |
| 530 | 69.243.32.137 | 1/1/12 03:20:36 AM | Conan | Comcast Cable |
| 531 | 69.138.213.154 | 1/1/12 04:00:13 AM | Conan | Comcast Cable |
| 532 | 68.48.235.17 | 1/1/12 06:22:45 AM | Conan | Comcast Cable |
| 533 | 69.255.115.243 | 1/1/12 06:54:10 AM | Conan | Comcast Cable |
| 534 | 69.243.10.215 | 1/1/12 11:57:29 PM | Conan | Comcast Cable |
| 535 | 69.251.104.230 | 1/2/12 05:16:54 AM | Conan | Comcast Cable |
| 536 | 68.55.93.175 | 1/2/12 05:18:36 AM | Conan | Comcast Cable |
| 537 | 76.106.90.28 | 1/2/12 05:33:31 AM | Conan | Comcast Cable |
| 538 | 69.140.59.170 | 1/2/12 09:16:51 AM | Conan | Comcast Cable |
| 539 | 68.50.41.245 | 1/2/12 01:14:39 PM | Conan | Comcast Cable |
| 540 | 68.49.217.202 | 1/2/12 03:13:52 PM | Conan | Comcast Cable |
| 541 | 68.50.61.139 | 1/2/12 07:12:14 PM | Conan | Comcast Cable |
| 542 | 24.126.113.101 | 1/2/12 08:07:24 PM | Conan | Comcast Cable |
| 543 | 24.126.118.234 | 1/3/12 12:09:01 AM | Conan | Comcast Cable |
| 544 | 69.255.205.127 | 1/3/12 01:27:55 AM | Conan | Comcast Cable |
| 545 | 98.231.225.92 | 1/3/12 02:02:13 AM | Conan | Comcast Cable |
| 546 | 69.140.61.150 | 1/3/12 03:34:01 AM | Conan | Comcast Cable |
| 547 | 69.250.217.89 | 1/3/12 03:42:04 AM | Conan | Comcast Cable |
| 548 | 68.48.39.225 | 1/3/12 03:55:56 AM | Conan | Comcast Cable |
| 549 | 98.219.235.25 | 1/3/12 04:21:37 AM | Conan | Comcast Cable |
| 550 | 69.143.204.194 | 1/3/12 05:24:27 AM | Conan | Comcast Cable |
| 551 | 69.255.204.41 | 1/3/12 05:31:40 AM | Conan | Comcast Cable |
| 552 | 76.100.250.7 | 1/3/12 06:29:01 AM | Conan | Comcast Cable |
| 553 | 76.100.227.147 | 1/3/12 03:46:26 PM | Conan | Comcast Cable |
| 554 | 68.49.64.109 | 1/3/12 09:59:39 PM | Conan | Comcast Cable |
| 555 | 68.50.9.75 | 1/3/12 10:09:06 PM | Conan | Comcast Cable |
| 556 | 68.33.149.255 | 1/3/12 10:09:32 PM | Conan | Comcast Cable |
| 557 | 69.243.98.205 | 1/3/12 11:11:44 PM | Conan | Comcast Cable |
| 558 | 68.33.43.221 | 1/4/12 12:27:46 AM | Conan | Comcast Cable |
| 559 | 69.250.11.115 | 1/4/12 12:58:37 AM | Conan | Comcast Cable |
| 560 | 98.204.104.48 | 1/4/12 02:35:26 AM | Conan | Comcast Cable |
| 561 | 98.211.123.168 | 1/4/12 03:18:01 AM | Conan | Comcast Cable |
| 562 | 69.255.250.52 | 1/4/12 03:48:17 AM | Conan | Comcast Cable |
| 563 | 98.233.101.221 | 1/4/12 04:30:35 AM | Conan | Comcast Cable |
| 564 | 98.218.61.200 | 1/4/12 05:02:07 AM | Conan | Comcast Cable |
| 565 | 69.251.221.76 | 1/4/12 05:45:36 AM | Conan | Comcast Cable |
| 566 | 69.255.102.61 | 1/4/12 06:27:36 AM | Conan | Comcast Cable |

| 567 | 69.143.209.61 | 1/4/12 06:33:48 AM | Conan | Comcast Cable |
| 568 | 98.233.147.137 | 1/4/12 06:52:06 AM | Conan | Comcast Cable |
| 569 | 98.231.174.226 | 1/4/12 06:55:35 AM | Conan | Comcast Cable |
| 570 | 68.34.99.184 | 1/4/12 02:07:42 PM | Conan | Comcast Cable |
| 571 | 69.140.153.170 | 1/4/12 05:53:54 PM | Conan | Comcast Cable |
| 572 | 76.100.77.23 | 1/4/12 07:57:52 PM | Conan | Comcast Cable |
| 573 | 76.114.146.237 | 1/5/12 12:25:35 AM | Conan | Comcast Cable |
| 574 | 69.255.125.84 | 1/5/12 02:36:52 AM | Conan | Comcast Cable |
| 575 | 68.33.72.254 | 1/5/12 03:56:22 AM | Conan | Comcast Cable |
| 576 | 69.251.146.252 | 1/5/12 05:58:11 AM | Conan | Comcast Cable |
| 577 | 68.34.85.12 | 1/5/12 07:17:14 AM | Conan | Comcast Cable |
| 578 | 68.55.237.52 | 1/5/12 03:26:29 PM | Conan | Comcast Cable |
| 579 | 68.34.33.16 | 1/5/12 08:14:59 PM | Conan | Comcast Cable |
| 580 | 98.233.113.182 | 1/5/12 09:30:53 PM | Conan | Comcast Cable |
| 581 | 98.204.93.185 | 1/5/12 10:21:08 PM | Conan | Comcast Cable |
| 582 | 68.55.96.231 | 1/5/12 10:24:37 PM | Conan | Comcast Cable |
| 583 | 68.49.7.10 | 1/5/12 11:20:22 PM | Conan | Comcast Cable |
| 584 | 98.204.222.164 | 1/6/12 02:08:56 AM | Conan | Comcast Cable |
| 585 | 68.48.82.37 | 1/6/12 02:47:46 AM | Conan | Comcast Cable |
| 586 | 98.204.63.11 | 1/6/12 02:57:34 AM | Conan | Comcast Cable |
| 587 | 69.138.70.29 | 1/6/12 04:00:52 AM | Conan | Comcast Cable |
| 588 | 68.50.149.218 | 1/6/12 04:02:01 AM | Conan | Comcast Cable |
| 589 | 98.218.133.111 | 1/6/12 04:05:28 AM | Conan | Comcast Cable |
| 590 | 76.100.230.23 | 1/6/12 06:56:45 AM | Conan | Comcast Cable |
| 591 | 69.143.40.147 | 1/6/12 07:10:19 AM | Conan | Comcast Cable |
| 592 | 76.106.90.129 | 1/6/12 12:41:28 PM | Conan | Comcast Cable |
| 593 | 98.231.242.133 | 1/6/12 01:10:33 PM | Conan | Comcast Cable |
| 594 | 98.211.112.212 | 1/6/12 03:09:41 PM | Conan | Comcast Cable |
| 595 | 68.33.45.157 | 1/6/12 05:13:34 PM | Conan | Comcast Cable |
| 596 | 68.49.11.208 | 1/6/12 05:24:35 PM | Conan | Comcast Cable |
| 597 | 98.233.108.194 | 1/6/12 06:02:32 PM | Conan | Comcast Cable |
| 598 | 69.136.225.58 | 1/6/12 07:59:23 PM | Conan | Comcast Cable |
| 599 | 98.204.251.144 | 1/6/12 10:27:40 PM | Conan | Comcast Cable |
| 600 | 69.251.5.61 | 1/6/12 10:29:51 PM | Conan | Comcast Cable |
| 601 | 68.33.236.180 | 1/6/12 10:31:06 PM | Conan | Comcast Cable |
| 602 | 76.111.95.93 | 1/6/12 10:51:33 PM | Conan | Comcast Cable |
| 603 | 68.48.233.73 | 1/6/12 10:58:05 PM | Conan | Comcast Cable |
| 604 | 98.218.98.29 | 1/7/12 12:35:36 AM | Conan | Comcast Cable |
| 605 | 68.55.143.135 | 1/7/12 01:25:47 AM | Conan | Comcast Cable |
| 606 | 68.49.7.161 | 1/7/12 01:28:25 AM | Conan | Comcast Cable |
| 607 | 76.100.138.202 | 1/7/12 02:38:54 AM | Conan | Comcast Cable |
| 608 | 76.21.153.120 | 1/7/12 02:55:42 AM | Conan | Comcast Cable |
| 609 | 68.55.142.39 | 1/7/12 03:16:41 AM | Conan | Comcast Cable |
| 610 | 69.255.121.204 | 1/7/12 04:09:05 AM | Conan | Comcast Cable |
| 611 | 68.55.17.124 | 1/7/12 05:14:11 AM | Conan | Comcast Cable |
| 612 | 76.114.147.207 | 1/7/12 06:33:31 AM | Conan | Comcast Cable |
| 613 | 98.218.136.111 | 1/7/12 06:58:28 AM | Conan | Comcast Cable |
| 614 | 69.143.250.81 | 1/7/12 07:56:02 AM | Conan | Comcast Cable |
| 615 | 68.33.26.23 | 1/7/12 08:36:55 AM | Conan | Comcast Cable |
| 616 | 68.50.94.105 | 1/7/12 02:35:02 PM | Conan | Comcast Cable |
| 617 | 68.34.126.22 | 1/7/12 03:45:13 PM | Conan | Comcast Cable |
| 618 | 68.49.98.31 | 1/7/12 07:07:57 PM | Conan | Comcast Cable |
| 619 | 76.106.77.108 | 1/7/12 09:28:06 PM | Conan | Comcast Cable |
| 620 | 98.204.107.197 | 1/7/12 10:58:58 PM | Conan | Comcast Cable |
| 621 | 68.48.18.12 | 1/7/12 11:30:50 PM | Conan | Comcast Cable |
| 622 | 68.55.57.8 | 1/7/12 11:33:08 PM | Conan | Comcast Cable |
| 623 | 69.250.153.192 | 1/7/12 11:35:55 PM | Conan | Comcast Cable |
| 624 | 98.218.64.34 | 1/8/12 12:03:51 AM | Conan | Comcast Cable |
| 625 | 98.218.74.163 | 1/8/12 01:03:23 AM | Conan | Comcast Cable |
| 626 | 98.233.242.76 | 1/8/12 01:55:22 AM | Conan | Comcast Cable |
| 627 | 98.231.130.53 | 1/8/12 02:24:33 AM | Conan | Comcast Cable |
| 628 | 76.106.87.16 | 1/8/12 03:26:38 AM | Conan | Comcast Cable |
| 629 | 69.255.194.39 | 1/8/12 06:11:00 AM | Conan | Comcast Cable |

| 630 | 68.50.23.242 | 1/8/12 09:19:28 AM | Conan | Comcast Cable |
|---|---|---|---|---|
| 631 | 98.204.132.165 | 1/8/12 10:25:46 AM | Conan | Comcast Cable |
| 632 | 76.100.112.235 | 1/8/12 03:41:51 PM | Conan | Comcast Cable |
| 633 | 68.55.220.16 | 1/8/12 06:15:53 PM | Conan | Comcast Cable |
| 634 | 69.137.145.28 | 1/8/12 06:24:37 PM | Conan | Comcast Cable |
| 635 | 68.34.19.32 | 1/8/12 09:46:49 PM | Conan | Comcast Cable |
| 636 | 68.49.26.21 | 1/8/12 09:47:33 PM | Conan | Comcast Cable |
| 637 | 98.233.69.201 | 1/9/12 12:27:05 AM | Conan | Comcast Cable |
| 638 | 69.244.89.11 | 1/9/12 12:48:41 AM | Conan | Comcast Cable |
| 639 | 69.251.53.18 | 1/9/12 01:08:34 AM | Conan | Comcast Cable |
| 640 | 76.114.226.47 | 1/9/12 03:12:51 AM | Conan | Comcast Cable |
| 641 | 69.250.232.183 | 1/9/12 03:13:19 AM | Conan | Comcast Cable |
| 642 | 98.218.93.230 | 1/9/12 03:41:06 AM | Conan | Comcast Cable |
| 643 | 76.21.154.205 | 1/9/12 03:51:26 AM | Conan | Comcast Cable |
| 644 | 68.33.145.46 | 1/9/12 06:36:17 AM | Conan | Comcast Cable |
| 645 | 68.54.174.151 | 1/9/12 08:33:46 AM | Conan | Comcast Cable |
| 646 | 68.50.181.158 | 1/9/12 10:09:45 AM | Conan | Comcast Cable |
| 647 | 76.21.241.36 | 1/9/12 11:18:43 AM | Conan | Comcast Cable |
| 648 | 68.48.172.222 | 1/9/12 02:20:51 PM | Conan | Comcast Cable |
| 649 | 24.126.76.127 | 1/9/12 10:12:25 PM | Conan | Comcast Cable |
| 650 | 71.200.188.187 | 1/9/12 10:24:01 PM | Conan | Comcast Cable |
| 651 | 76.100.201.23 | 1/9/12 11:05:50 PM | Conan | Comcast Cable |
| 652 | 68.49.27.33 | 1/9/12 11:10:19 PM | Conan | Comcast Cable |
| 653 | 69.136.234.220 | 1/10/12 12:01:09 AM | Conan | Comcast Cable |
| 654 | 69.255.124.213 | 1/10/12 03:06:19 AM | Conan | Comcast Cable |
| 655 | 98.233.110.167 | 1/10/12 03:28:05 AM | Conan | Comcast Cable |
| 656 | 68.50.7.180 | 1/10/12 04:03:03 AM | Conan | Comcast Cable |
| 657 | 69.143.66.75 | 1/10/12 04:06:26 AM | Conan | Comcast Cable |
| 658 | 68.49.12.143 | 1/10/12 04:54:40 AM | Conan | Comcast Cable |
| 659 | 76.100.97.180 | 1/10/12 06:34:21 AM | Conan | Comcast Cable |
| 660 | 69.255.59.196 | 1/10/12 07:35:15 AM | Conan | Comcast Cable |
| 661 | 98.204.84.58 | 1/10/12 03:11:44 PM | Conan | Comcast Cable |
| 662 | 69.140.151.16 | 1/10/12 06:27:50 PM | Conan | Comcast Cable |
| 663 | 68.50.247.78 | 1/10/12 07:13:00 PM | Conan | Comcast Cable |
| 664 | 68.83.222.235 | 1/10/12 08:14:18 PM | Conan | Comcast Cable |
| 665 | 69.255.131.210 | 1/10/12 08:58:18 PM | Conan | Comcast Cable |
| 666 | 68.55.211.19 | 1/10/12 11:42:58 PM | Conan | Comcast Cable |
| 667 | 69.255.36.84 | 1/10/12 11:49:15 PM | Conan | Comcast Cable |
| 668 | 68.54.172.152 | 1/11/12 12:02:19 AM | Conan | Comcast Cable |
| 669 | 69.251.241.45 | 1/11/12 12:54:08 AM | Conan | Comcast Cable |
| 670 | 68.50.222.45 | 1/11/12 04:05:56 AM | Conan | Comcast Cable |
| 671 | 71.200.114.199 | 1/11/12 06:21:52 AM | Conan | Comcast Cable |
| 672 | 68.33.235.208 | 1/11/12 07:19:38 AM | Conan | Comcast Cable |
| 673 | 69.143.236.76 | 1/11/12 09:00:13 AM | Conan | Comcast Cable |
| 674 | 98.233.140.99 | 1/11/12 11:22:34 AM | Conan | Comcast Cable |
| 675 | 68.50.92.181 | 1/11/12 04:16:30 PM | Conan | Comcast Cable |
| 676 | 69.140.73.43 | 1/11/12 06:34:43 PM | Conan | Comcast Cable |
| 677 | 76.106.42.106 | 1/11/12 10:24:45 PM | Conan | Comcast Cable |
| 678 | 98.211.115.212 | 1/12/12 12:17:29 AM | Conan | Comcast Cable |
| 679 | 69.250.232.96 | 1/12/12 12:52:21 AM | Conan | Comcast Cable |
| 680 | 68.34.231.54 | 1/12/12 01:20:48 AM | Conan | Comcast Cable |
| 681 | 98.204.118.187 | 1/12/12 01:34:09 AM | Conan | Comcast Cable |
| 682 | 69.255.83.97 | 1/12/12 01:45:31 AM | Conan | Comcast Cable |
| 683 | 76.114.164.219 | 1/12/12 02:31:17 AM | Conan | Comcast Cable |
| 684 | 68.33.167.3 | 1/12/12 02:50:54 AM | Conan | Comcast Cable |
| 685 | 68.34.41.132 | 1/12/12 02:58:29 AM | Conan | Comcast Cable |
| 686 | 68.48.144.68 | 1/12/12 03:02:44 AM | Conan | Comcast Cable |
| 687 | 98.211.98.73 | 1/12/12 03:07:47 AM | Conan | Comcast Cable |
| 688 | 68.33.251.112 | 1/12/12 03:35:15 AM | Conan | Comcast Cable |
| 689 | 68.50.121.80 | 1/12/12 05:19:31 AM | Conan | Comcast Cable |
| 690 | 98.204.203.193 | 1/12/12 06:19:55 AM | Conan | Comcast Cable |
| 691 | 69.143.112.199 | 1/12/12 06:39:25 AM | Conan | Comcast Cable |
| 692 | 98.233.113.88 | 1/12/12 06:44:56 AM | Conan | Comcast Cable |

| 693 | 68.55.192.90 | 1/12/12 07:15:14 AM | Conan | Comcast Cable |
|-----|--------------|---------------------|-------|---------------|
| 694 | 98.218.65.74 | 1/12/12 07:34:28 AM | Conan | Comcast Cable |
| 695 | 68.49.162.91 | 1/12/12 01:47:30 PM | Conan | Comcast Cable |
| 696 | 71.206.25.159 | 1/12/12 02:16:27 PM | Conan | Comcast Cable |
| 697 | 68.33.44.177 | 1/12/12 02:20:24 PM | Conan | Comcast Cable |
| 698 | 69.243.96.16 | 1/12/12 05:03:19 PM | Conan | Comcast Cable |
| 699 | 68.33.224.204 | 1/12/12 05:21:05 PM | Conan | Comcast Cable |
| 700 | 98.233.252.156 | 1/12/12 05:48:02 PM | Conan | Comcast Cable |
| 701 | 71.200.89.155 | 1/12/12 08:08:55 PM | Conan | Comcast Cable |
| 702 | 68.34.29.184 | 1/12/12 10:18:59 PM | Conan | Comcast Cable |
| 703 | 68.50.215.212 | 1/12/12 11:05:32 PM | Conan | Comcast Cable |
| 704 | 69.143.74.84 | 1/12/12 11:28:09 PM | Conan | Comcast Cable |
| 705 | 68.83.208.61 | 1/13/12 01:22:02 AM | Conan | Comcast Cable |
| 706 | 68.33.150.13 | 1/13/12 03:02:34 AM | Conan | Comcast Cable |
| 707 | 68.48.76.38 | 1/13/12 03:10:07 AM | Conan | Comcast Cable |
| 708 | 68.55.179.247 | 1/13/12 04:23:00 AM | Conan | Comcast Cable |
| 709 | 68.48.159.4 | 1/13/12 06:03:11 AM | Conan | Comcast Cable |
| 710 | 69.255.93.163 | 1/13/12 07:27:38 AM | Conan | Comcast Cable |
| 711 | 68.48.20.53 | 1/13/12 08:04:44 PM | Conan | Comcast Cable |
| 712 | 68.50.59.43 | 1/13/12 08:56:17 PM | Conan | Comcast Cable |
| 713 | 69.251.241.87 | 1/13/12 09:55:47 PM | Conan | Comcast Cable |
| 714 | 98.233.155.72 | 1/13/12 09:57:47 PM | Conan | Comcast Cable |
| 715 | 68.50.61.156 | 1/13/12 11:29:06 PM | Conan | Comcast Cable |
| 716 | 68.50.73.210 | 1/14/12 01:38:29 AM | Conan | Comcast Cable |
| 717 | 69.244.94.139 | 1/14/12 05:02:00 AM | Conan | Comcast Cable |
| 718 | 76.114.170.64 | 1/14/12 05:21:30 AM | Conan | Comcast Cable |
| 719 | 98.204.205.85 | 1/14/12 07:37:37 AM | Conan | Comcast Cable |
| 720 | 69.138.201.64 | 1/14/12 08:44:20 AM | Conan | Comcast Cable |
| 721 | 98.231.133.9 | 1/14/12 09:35:43 AM | Conan | Comcast Cable |
| 722 | 69.136.234.184 | 1/14/12 11:49:14 AM | Conan | Comcast Cable |
| 723 | 98.218.104.212 | 1/14/12 05:37:11 PM | Conan | Comcast Cable |
| 724 | 69.255.100.77 | 1/14/12 06:06:59 PM | Conan | Comcast Cable |
| 725 | 76.21.224.210 | 1/14/12 06:17:21 PM | Conan | Comcast Cable |
| 726 | 69.243.98.197 | 1/14/12 07:05:20 PM | Conan | Comcast Cable |
| 727 | 68.49.207.73 | 1/14/12 08:31:26 PM | Conan | Comcast Cable |
| 728 | 76.100.205.43 | 1/14/12 10:59:31 PM | Conan | Comcast Cable |
| 729 | 68.33.150.200 | 1/15/12 12:26:58 AM | Conan | Comcast Cable |
| 730 | 24.126.118.50 | 1/15/12 12:40:57 AM | Conan | Comcast Cable |
| 731 | 76.100.28.240 | 1/15/12 01:28:08 AM | Conan | Comcast Cable |
| 732 | 68.48.174.111 | 1/15/12 04:25:28 AM | Conan | Comcast Cable |
| 733 | 68.33.79.253 | 1/15/12 04:57:25 AM | Conan | Comcast Cable |
| 734 | 98.218.63.251 | 1/15/12 06:00:23 AM | Conan | Comcast Cable |
| 735 | 98.211.108.44 | 1/15/12 06:28:22 AM | Conan | Comcast Cable |
| 736 | 69.140.26.201 | 1/15/12 12:19:44 PM | Conan | Comcast Cable |
| 737 | 68.33.79.37 | 1/15/12 04:26:14 PM | Conan | Comcast Cable |
| 738 | 68.34.62.215 | 1/15/12 04:51:57 PM | Conan | Comcast Cable |
| 739 | 69.140.155.6 | 1/15/12 07:18:17 PM | Conan | Comcast Cable |
| 740 | 68.48.1.51 | 1/15/12 10:27:22 PM | Conan | Comcast Cable |
| 741 | 98.204.171.172 | 1/15/12 10:40:30 PM | Conan | Comcast Cable |
| 742 | 24.126.93.214 | 1/16/12 12:23:33 AM | Conan | Comcast Cable |
| 743 | 69.243.14.38 | 1/16/12 12:49:39 AM | Conan | Comcast Cable |
| 744 | 98.204.220.197 | 1/16/12 12:57:45 AM | Conan | Comcast Cable |
| 745 | 68.49.5.52 | 1/16/12 01:02:28 AM | Conan | Comcast Cable |
| 746 | 68.48.217.187 | 1/16/12 02:59:34 AM | Conan | Comcast Cable |
| 747 | 68.48.203.31 | 1/16/12 03:12:16 AM | Conan | Comcast Cable |
| 748 | 98.233.114.163 | 1/16/12 04:06:23 AM | Conan | Comcast Cable |
| 749 | 68.34.107.232 | 1/16/12 04:24:33 AM | Conan | Comcast Cable |
| 750 | 68.49.200.246 | 1/16/12 05:37:09 AM | Conan | Comcast Cable |
| 751 | 68.55.196.159 | 1/16/12 11:57:47 AM | Conan | Comcast Cable |
| 752 | 98.218.73.166 | 1/16/12 01:19:51 PM | Conan | Comcast Cable |
| 753 | 69.255.244.19 | 1/16/12 06:37:26 PM | Conan | Comcast Cable |
| 754 | 68.49.65.192 | 1/16/12 11:12:22 PM | Conan | Comcast Cable |
| 755 | 69.251.169.104 | 1/16/12 11:21:57 PM | Conan | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 756 | 76.106.81.243 | 1/16/12 11:36:01 PM | Conan | Comcast Cable |
| 757 | 69.143.73.65 | 1/17/12 02:11:35 AM | Conan | Comcast Cable |
| 758 | 69.138.213.192 | 1/17/12 03:57:38 AM | Conan | Comcast Cable |
| 759 | 68.55.36.79 | 1/17/12 04:12:39 AM | Conan | Comcast Cable |
| 760 | 76.100.171.137 | 1/17/12 01:50:27 PM | Conan | Comcast Cable |
| 761 | 69.140.66.122 | 1/17/12 02:25:19 PM | Conan | Comcast Cable |
| 762 | 76.100.206.18 | 1/17/12 07:32:59 PM | Conan | Comcast Cable |
| 763 | 68.34.18.245 | 1/17/12 10:35:39 PM | Conan | Comcast Cable |
| 764 | 68.33.192.90 | 1/17/12 10:37:58 PM | Conan | Comcast Cable |
| 765 | 69.251.200.55 | 1/17/12 11:44:11 PM | Conan | Comcast Cable |
| 766 | 76.21.245.111 | 1/17/12 11:58:21 PM | Conan | Comcast Cable |
| 767 | 69.244.65.70 | 1/18/12 12:04:48 AM | Conan | Comcast Cable |
| 768 | 68.50.161.37 | 1/18/12 12:05:06 AM | Conan | Comcast Cable |
| 769 | 69.250.152.207 | 1/18/12 01:23:17 AM | Conan | Comcast Cable |
| 770 | 98.204.220.221 | 1/18/12 01:47:32 AM | Conan | Comcast Cable |
| 771 | 68.55.201.47 | 1/18/12 03:24:15 AM | Conan | Comcast Cable |
| 772 | 98.204.188.100 | 1/18/12 03:59:02 AM | Conan | Comcast Cable |
| 773 | 98.218.204.175 | 1/18/12 05:08:18 AM | Conan | Comcast Cable |
| 774 | 76.100.139.33 | 1/18/12 06:32:49 AM | Conan | Comcast Cable |
| 775 | 71.200.112.43 | 1/18/12 01:17:58 PM | Conan | Comcast Cable |
| 776 | 69.140.9.196 | 1/18/12 01:32:02 PM | Conan | Comcast Cable |
| 777 | 76.114.128.35 | 1/18/12 06:37:37 PM | Conan | Comcast Cable |
| 778 | 69.250.57.5 | 1/18/12 11:30:24 PM | Conan | Comcast Cable |
| 779 | 69.140.107.94 | 1/19/12 12:44:36 AM | Conan | Comcast Cable |
| 780 | 69.251.146.74 | 1/19/12 12:59:41 AM | Conan | Comcast Cable |
| 781 | 76.100.171.227 | 1/19/12 04:26:32 AM | Conan | Comcast Cable |
| 782 | 68.33.209.166 | 1/19/12 05:15:08 AM | Conan | Comcast Cable |
| 783 | 68.48.83.165 | 1/19/12 05:49:37 AM | Conan | Comcast Cable |
| 784 | 98.233.51.160 | 1/19/12 06:09:39 AM | Conan | Comcast Cable |
| 785 | 76.26.141.211 | 1/19/12 07:13:45 AM | Conan | Comcast Cable |
| 786 | 98.233.155.21 | 1/19/12 07:35:31 AM | Conan | Comcast Cable |
| 787 | 24.126.72.105 | 1/19/12 08:15:38 AM | Conan | Comcast Cable |
| 788 | 69.255.249.94 | 1/19/12 05:27:26 PM | Conan | Comcast Cable |
| 789 | 69.140.208.138 | 1/19/12 11:14:24 PM | Conan | Comcast Cable |
| 790 | 68.50.42.129 | 1/19/12 11:24:54 PM | Conan | Comcast Cable |
| 791 | 67.162.228.240 | 1/19/12 11:51:04 PM | Conan | Comcast Cable |
| 792 | 71.200.81.200 | 1/20/12 12:32:39 AM | Conan | Comcast Cable |
| 793 | 76.26.140.150 | 1/20/12 12:40:20 AM | Conan | Comcast Cable |
| 794 | 98.231.149.55 | 1/20/12 01:28:55 AM | Conan | Comcast Cable |
| 795 | 98.218.194.19 | 1/20/12 05:07:07 AM | Conan | Comcast Cable |
| 796 | 71.200.81.182 | 1/20/12 06:01:35 AM | Conan | Comcast Cable |
| 797 | 68.50.96.253 | 1/20/12 06:57:59 AM | Conan | Comcast Cable |
| 798 | 98.252.45.166 | 1/20/12 07:16:56 AM | Conan | Comcast Cable |
| 799 | 69.255.201.8 | 1/20/12 06:50:00 PM | Conan | Comcast Cable |
| 800 | 98.233.145.182 | 1/20/12 09:04:12 PM | Conan | Comcast Cable |
| 801 | 68.48.221.66 | 1/20/12 09:12:21 PM | Conan | Comcast Cable |
| 802 | 98.231.129.22 | 1/20/12 11:59:07 PM | Conan | Comcast Cable |
| 803 | 68.49.129.209 | 1/21/12 04:04:47 AM | Conan | Comcast Cable |
| 804 | 71.204.221.37 | 1/21/12 05:46:58 AM | Conan | Comcast Cable |
| 805 | 69.140.136.47 | 1/21/12 06:29:23 AM | Conan | Comcast Cable |
| 806 | 69.243.13.194 | 1/21/12 07:19:52 AM | Conan | Comcast Cable |
| 807 | 69.140.45.88 | 1/21/12 09:34:14 AM | Conan | Comcast Cable |
| 808 | 68.33.178.139 | 1/21/12 04:11:20 PM | Conan | Comcast Cable |
| 809 | 98.204.87.237 | 1/21/12 04:35:36 PM | Conan | Comcast Cable |
| 810 | 71.200.91.26 | 1/21/12 05:10:01 PM | Conan | Comcast Cable |
| 811 | 69.140.188.165 | 1/21/12 06:24:13 PM | Conan | Comcast Cable |
| 812 | 69.138.205.216 | 1/21/12 08:12:26 PM | Conan | Comcast Cable |
| 813 | 69.251.104.233 | 1/22/12 02:02:54 AM | Conan | Comcast Cable |
| 814 | 68.48.179.2 | 1/22/12 02:46:45 AM | Conan | Comcast Cable |
| 815 | 71.200.154.253 | 1/22/12 03:43:16 AM | Conan | Comcast Cable |
| 816 | 68.48.173.28 | 1/22/12 04:06:24 AM | Conan | Comcast Cable |
| 817 | 68.49.187.95 | 1/22/12 04:41:14 AM | Conan | Comcast Cable |
| 818 | 98.231.153.72 | 1/22/12 04:44:31 AM | Conan | Comcast Cable |

| 819 | 98.233.217.51 | 1/22/12 05:37:30 AM | Conan | Comcast Cable |
| 820 | 71.200.105.179 | 1/22/12 05:41:43 AM | Conan | Comcast Cable |
| 821 | 98.218.72.87 | 1/22/12 06:05:21 AM | Conan | Comcast Cable |
| 822 | 98.204.126.175 | 1/22/12 09:19:09 AM | Conan | Comcast Cable |
| 823 | 68.33.10.91 | 1/22/12 01:10:06 PM | Conan | Comcast Cable |
| 824 | 68.49.55.6 | 1/22/12 02:24:53 PM | Conan | Comcast Cable |
| 825 | 76.106.0.160 | 1/22/12 02:57:42 PM | Conan | Comcast Cable |
| 826 | 98.233.42.39 | 1/22/12 05:35:06 PM | Conan | Comcast Cable |
| 827 | 98.252.45.38 | 1/22/12 06:05:28 PM | Conan | Comcast Cable |
| 828 | 68.33.57.51 | 1/22/12 06:58:22 PM | Conan | Comcast Cable |
| 829 | 69.250.134.0 | 1/22/12 08:57:44 PM | Conan | Comcast Cable |
| 830 | 69.138.249.234 | 1/22/12 09:54:27 PM | Conan | Comcast Cable |
| 831 | 76.100.120.88 | 1/22/12 11:00:49 PM | Conan | Comcast Cable |
| 832 | 68.55.17.180 | 1/23/12 12:08:18 AM | Conan | Comcast Cable |
| 833 | 98.211.120.32 | 1/23/12 01:38:25 AM | Conan | Comcast Cable |
| 834 | 68.48.92.100 | 1/23/12 03:09:11 AM | Conan | Comcast Cable |
| 835 | 68.50.251.118 | 1/23/12 04:04:59 AM | Conan | Comcast Cable |
| 836 | 98.231.173.29 | 1/23/12 04:33:55 AM | Conan | Comcast Cable |
| 837 | 68.55.163.19 | 1/23/12 06:06:48 AM | Conan | Comcast Cable |
| 838 | 69.251.160.132 | 1/23/12 06:08:39 AM | Conan | Comcast Cable |
| 839 | 68.33.74.50 | 1/23/12 09:15:22 PM | Conan | Comcast Cable |
| 840 | 98.218.42.123 | 1/23/12 09:50:52 PM | Conan | Comcast Cable |
| 841 | 69.251.159.78 | 1/23/12 11:17:49 PM | Conan | Comcast Cable |
| 842 | 69.243.13.207 | 1/24/12 12:43:20 AM | Conan | Comcast Cable |
| 843 | 24.126.53.139 | 1/24/12 02:51:03 AM | Conan | Comcast Cable |
| 844 | 76.114.162.175 | 1/24/12 04:06:19 AM | Conan | Comcast Cable |
| 845 | 68.49.204.248 | 1/24/12 04:12:31 AM | Conan | Comcast Cable |
| 846 | 24.126.73.210 | 1/24/12 05:09:05 AM | Conan | Comcast Cable |
| 847 | 68.33.15.15 | 1/24/12 05:27:36 AM | Conan | Comcast Cable |
| 848 | 69.143.114.36 | 1/24/12 08:08:42 AM | Conan | Comcast Cable |
| 849 | 69.140.64.249 | 1/24/12 02:45:52 PM | Conan | Comcast Cable |
| 850 | 68.48.61.97 | 1/24/12 05:52:26 PM | Conan | Comcast Cable |
| 851 | 69.255.248.243 | 1/24/12 08:35:36 PM | Conan | Comcast Cable |
| 852 | 68.55.68.243 | 1/24/12 09:57:16 PM | Conan | Comcast Cable |
| 853 | 69.243.49.47 | 1/24/12 11:53:06 PM | Conan | Comcast Cable |
| 854 | 68.34.101.83 | 1/25/12 12:44:58 AM | Conan | Comcast Cable |
| 855 | 98.233.177.252 | 1/25/12 02:24:18 AM | Conan | Comcast Cable |
| 856 | 68.33.173.167 | 1/25/12 02:38:10 AM | Conan | Comcast Cable |
| 857 | 69.140.8.100 | 1/25/12 03:46:40 AM | Conan | Comcast Cable |
| 858 | 69.251.82.145 | 1/25/12 05:04:09 AM | Conan | Comcast Cable |
| 859 | 69.140.13.44 | 1/25/12 06:15:16 AM | Conan | Comcast Cable |
| 860 | 69.243.30.82 | 1/25/12 07:09:47 AM | Conan | Comcast Cable |
| 861 | 69.140.66.96 | 1/25/12 07:23:42 AM | Conan | Comcast Cable |
| 862 | 98.204.227.231 | 1/25/12 11:07:06 AM | Conan | Comcast Cable |
| 863 | 69.251.248.13 | 1/25/12 06:43:16 PM | Conan | Comcast Cable |
| 864 | 69.255.194.223 | 1/25/12 07:18:20 PM | Conan | Comcast Cable |
| 865 | 98.231.132.249 | 1/25/12 10:15:41 PM | Conan | Comcast Cable |
| 866 | 69.140.144.11 | 1/26/12 01:39:47 AM | Conan | Comcast Cable |
| 867 | 69.143.194.74 | 1/26/12 02:50:00 AM | Conan | Comcast Cable |
| 868 | 98.211.123.236 | 1/26/12 03:39:32 AM | Conan | Comcast Cable |
| 869 | 76.114.192.252 | 1/26/12 06:59:24 PM | Conan | Comcast Cable |
| 870 | 69.138.240.235 | 1/26/12 08:25:56 PM | Conan | Comcast Cable |
| 871 | 98.233.64.44 | 1/26/12 09:04:30 PM | Conan | Comcast Cable |
| 872 | 69.140.153.79 | 1/26/12 11:42:59 PM | Conan | Comcast Cable |
| 873 | 68.55.121.252 | 1/27/12 12:03:41 AM | Conan | Comcast Cable |
| 874 | 98.218.56.67 | 1/27/12 12:04:57 AM | Conan | Comcast Cable |
| 875 | 24.126.91.31 | 1/27/12 05:12:45 AM | Conan | Comcast Cable |
| 876 | 76.111.101.42 | 1/27/12 06:44:59 AM | Conan | Comcast Cable |
| 877 | 68.48.230.26 | 1/27/12 05:04:46 PM | Conan | Comcast Cable |
| 878 | 68.48.17.3 | 1/28/12 02:16:59 AM | Conan | Comcast Cable |
| 879 | 68.55.197.250 | 1/28/12 02:20:01 AM | Conan | Comcast Cable |
| 880 | 68.83.222.236 | 1/28/12 02:43:42 AM | Conan | Comcast Cable |
| 881 | 68.50.80.158 | 1/28/12 02:59:01 AM | Conan | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 882 | 98.233.235.53 | 1/28/12 04:21:57 AM | Conan | Comcast Cable |
| 883 | 69.255.112.140 | 1/28/12 07:43:26 AM | Conan | Comcast Cable |
| 884 | 98.218.115.177 | 1/28/12 10:51:28 PM | Conan | Comcast Cable |
| 885 | 98.218.18.74 | 1/28/12 11:22:28 PM | Conan | Comcast Cable |
| 886 | 98.233.59.64 | 1/29/12 04:00:48 AM | Conan | Comcast Cable |
| 887 | 68.33.112.123 | 1/29/12 05:16:26 AM | Conan | Comcast Cable |
| 888 | 68.48.176.118 | 1/29/12 05:31:45 AM | Conan | Comcast Cable |
| 889 | 68.50.90.209 | 1/29/12 05:59:16 AM | Conan | Comcast Cable |
| 890 | 69.243.40.15 | 1/29/12 01:52:08 PM | Conan | Comcast Cable |
| 891 | 98.204.240.90 | 1/29/12 03:19:25 PM | Conan | Comcast Cable |
| 892 | 98.192.217.105 | 1/29/12 05:52:42 PM | Conan | Comcast Cable |
| 893 | 98.231.228.16 | 1/29/12 06:10:38 PM | Conan | Comcast Cable |
| 894 | 98.204.153.46 | 1/30/12 02:10:48 AM | Conan | Comcast Cable |
| 895 | 69.255.59.77 | 1/30/12 05:05:34 AM | Conan | Comcast Cable |
| 896 | 69.255.236.101 | 1/30/12 05:30:21 AM | Conan | Comcast Cable |
| 897 | 69.251.56.226 | 1/30/12 06:12:19 AM | Conan | Comcast Cable |
| 898 | 68.49.239.87 | 1/30/12 07:40:27 AM | Conan | Comcast Cable |
| 899 | 69.250.32.20 | 1/30/12 01:10:20 PM | Conan | Comcast Cable |
| 900 | 68.49.37.208 | 1/30/12 04:15:44 PM | Conan | Comcast Cable |
| 901 | 98.204.242.19 | 1/31/12 02:58:32 AM | Conan | Comcast Cable |
| 902 | 69.143.112.131 | 1/31/12 04:35:24 AM | Conan | Comcast Cable |
| 903 | 69.251.29.110 | 1/31/12 05:38:59 AM | Conan | Comcast Cable |
| 904 | 69.251.104.141 | 1/31/12 02:58:06 PM | Conan | Comcast Cable |
| 905 | 69.243.14.71 | 1/31/12 03:19:25 PM | Conan | Comcast Cable |
| 906 | 68.49.68.2 | 1/31/12 05:51:14 PM | Conan | Comcast Cable |
| 907 | 98.233.79.28 | 1/31/12 06:22:16 PM | Conan | Comcast Cable |
| 908 | 69.140.151.20 | 2/1/12 04:14:44 AM | Conan | Comcast Cable |
| 909 | 68.48.172.122 | 2/1/12 05:51:48 AM | Conan | Comcast Cable |
| 910 | 76.21.147.23 | 2/1/12 07:50:48 AM | Conan | Comcast Cable |
| 911 | 184.240.242.184 | 12/1/11 02:38:15 AM | Conan | Sprint PCS |
| 912 | 72.58.178.181 | 12/1/11 02:38:50 AM | Conan | Sprint PCS |
| 913 | 108.122.234.3 | 12/1/11 04:08:35 AM | Conan | Sprint PCS |
| 914 | 108.117.115.197 | 12/1/11 04:35:22 AM | Conan | Sprint PCS |
| 915 | 72.59.69.28 | 12/1/11 04:40:53 AM | Conan | Sprint PCS |
| 916 | 184.241.108.84 | 12/1/11 12:03:00 PM | Conan | Sprint PCS |
| 917 | 66.87.85.188 | 12/1/11 05:28:29 PM | Conan | Sprint PCS |
| 918 | 174.153.210.100 | 12/1/11 06:50:25 PM | Conan | Sprint PCS |
| 919 | 173.100.176.40 | 12/1/11 11:20:09 PM | Conan | Sprint PCS |
| 920 | 184.226.56.232 | 12/2/11 03:33:33 AM | Conan | Sprint PCS |
| 921 | 174.152.246.237 | 12/2/11 02:30:03 PM | Conan | Sprint PCS |
| 922 | 66.87.85.122 | 12/2/11 05:54:31 PM | Conan | Sprint PCS |
| 923 | 184.241.69.23 | 12/2/11 06:01:09 PM | Conan | Sprint PCS |
| 924 | 66.87.85.0 | 12/2/11 08:16:22 PM | Conan | Sprint PCS |
| 925 | 184.226.40.212 | 12/2/11 09:32:42 PM | Conan | Sprint PCS |
| 926 | 174.146.136.37 | 12/2/11 10:48:36 PM | Conan | Sprint PCS |
| 927 | 184.240.155.159 | 12/3/11 12:47:59 AM | Conan | Sprint PCS |
| 928 | 174.152.210.15 | 12/3/11 06:32:27 AM | Conan | Sprint PCS |
| 929 | 173.100.176.198 | 12/4/11 03:12:23 AM | Conan | Sprint PCS |
| 930 | 184.226.23.99 | 12/4/11 04:58:18 AM | Conan | Sprint PCS |
| 931 | 108.96.19.20 | 12/4/11 02:34:28 PM | Conan | Sprint PCS |
| 932 | 66.87.83.222 | 12/4/11 03:37:13 PM | Conan | Sprint PCS |
| 933 | 173.145.12.24 | 12/5/11 05:22:39 PM | Conan | Sprint PCS |
| 934 | 108.110.20.90 | 12/5/11 06:26:21 PM | Conan | Sprint PCS |
| 935 | 68.245.79.228 | 12/5/11 09:20:54 PM | Conan | Sprint PCS |
| 936 | 72.60.255.58 | 12/5/11 09:34:46 PM | Conan | Sprint PCS |
| 937 | 174.153.220.66 | 12/5/11 10:19:33 PM | Conan | Sprint PCS |
| 938 | 108.127.193.6 | 12/6/11 07:53:21 AM | Conan | Sprint PCS |
| 939 | 108.113.158.178 | 12/6/11 04:52:03 PM | Conan | Sprint PCS |
| 940 | 184.243.140.162 | 12/7/11 08:51:24 AM | Conan | Sprint PCS |
| 941 | 66.87.84.50 | 12/7/11 11:23:02 AM | Conan | Sprint PCS |
| 942 | 184.241.39.151 | 12/7/11 09:53:33 PM | Conan | Sprint PCS |
| 943 | 184.241.229.204 | 12/7/11 10:46:45 PM | Conan | Sprint PCS |
| 944 | 66.87.84.247 | 12/8/11 03:14:49 AM | Conan | Sprint PCS |

| 945 | 108.96.68.56 | 12/8/11 04:16:36 AM | Conan | Sprint PCS |
|------|-----|-----|-----|-----|
| 946 | 173.145.244.251 | 12/8/11 05:04:45 AM | Conan | Sprint PCS |
| 947 | 173.100.171.134 | 12/8/11 09:44:21 AM | Conan | Sprint PCS |
| 948 | 173.114.81.35 | 12/8/11 04:34:00 PM | Conan | Sprint PCS |
| 949 | 108.97.212.196 | 12/8/11 10:09:24 PM | Conan | Sprint PCS |
| 950 | 72.58.182.158 | 12/8/11 10:40:53 PM | Conan | Sprint PCS |
| 951 | 108.110.235.23 | 12/9/11 09:42:59 AM | Conan | Sprint PCS |
| 952 | 108.97.14.32 | 12/9/11 03:39:37 PM | Conan | Sprint PCS |
| 953 | 184.240.16.195 | 12/10/11 12:11:16 AM | Conan | Sprint PCS |
| 954 | 184.199.207.107 | 12/10/11 05:23:57 PM | Conan | Sprint PCS |
| 955 | 108.111.43.207 | 12/10/11 10:19:22 PM | Conan | Sprint PCS |
| 956 | 72.61.27.211 | 12/11/11 06:15:39 AM | Conan | Sprint PCS |
| 957 | 108.122.219.169 | 12/11/11 06:58:30 AM | Conan | Sprint PCS |
| 958 | 68.247.85.30 | 12/11/11 07:18:36 AM | Conan | Sprint PCS |
| 959 | 108.122.182.227 | 12/11/11 09:52:07 AM | Conan | Sprint PCS |
| 960 | 108.96.81.165 | 12/11/11 12:29:10 PM | Conan | Sprint PCS |
| 961 | 68.246.11.108 | 12/11/11 02:04:55 PM | Conan | Sprint PCS |
| 962 | 108.97.105.122 | 12/11/11 02:12:50 PM | Conan | Sprint PCS |
| 963 | 72.60.94.222 | 12/11/11 04:33:57 PM | Conan | Sprint PCS |
| 964 | 184.221.90.138 | 12/11/11 07:15:11 PM | Conan | Sprint PCS |
| 965 | 173.114.163.185 | 12/14/11 01:14:43 AM | Conan | Sprint PCS |
| 966 | 184.201.49.165 | 12/14/11 05:43:27 AM | Conan | Sprint PCS |
| 967 | 72.59.149.39 | 12/14/11 07:55:01 AM | Conan | Sprint PCS |
| 968 | 173.145.120.229 | 12/15/11 09:48:06 PM | Conan | Sprint PCS |
| 969 | 184.199.33.13 | 12/16/11 04:48:41 PM | Conan | Sprint PCS |
| 970 | 66.87.85.129 | 12/18/11 01:38:10 AM | Conan | Sprint PCS |
| 971 | 108.127.126.70 | 12/18/11 04:39:34 AM | Conan | Sprint PCS |
| 972 | 108.113.76.19 | 12/18/11 05:02:40 AM | Conan | Sprint PCS |
| 973 | 108.124.94.84 | 12/18/11 05:46:03 AM | Conan | Sprint PCS |
| 974 | 174.146.53.221 | 12/18/11 08:15:59 AM | Conan | Sprint PCS |
| 975 | 108.113.174.107 | 12/18/11 12:13:33 PM | Conan | Sprint PCS |
| 976 | 108.113.111.94 | 12/18/11 01:38:16 PM | Conan | Sprint PCS |
| 977 | 174.153.44.31 | 12/18/11 01:48:16 PM | Conan | Sprint PCS |
| 978 | 108.127.53.128 | 12/18/11 05:43:58 PM | Conan | Sprint PCS |
| 979 | 184.241.84.176 | 12/18/11 06:39:26 PM | Conan | Sprint PCS |
| 980 | 108.110.4.156 | 12/19/11 03:43:21 AM | Conan | Sprint PCS |
| 981 | 68.245.136.4 | 12/19/11 05:54:55 AM | Conan | Sprint PCS |
| 982 | 108.127.102.80 | 12/19/11 04:47:26 PM | Conan | Sprint PCS |
| 983 | 174.153.80.82 | 12/19/11 06:55:13 PM | Conan | Sprint PCS |
| 984 | 108.97.116.145 | 12/19/11 08:05:43 PM | Conan | Sprint PCS |
| 985 | 72.59.70.59 | 12/20/11 09:34:32 AM | Conan | Sprint PCS |
| 986 | 66.87.83.133 | 12/21/11 12:32:06 AM | Conan | Sprint PCS |
| 987 | 72.61.164.175 | 12/21/11 07:50:35 PM | Conan | Sprint PCS |
| 988 | 184.241.90.242 | 12/22/11 03:17:12 AM | Conan | Sprint PCS |
| 989 | 184.243.92.222 | 12/22/11 01:06:08 PM | Conan | Sprint PCS |
| 990 | 66.87.85.17 | 12/22/11 02:47:06 PM | Conan | Sprint PCS |
| 991 | 66.87.85.248 | 12/22/11 08:29:10 PM | Conan | Sprint PCS |
| 992 | 66.87.85.7 | 12/23/11 01:12:30 AM | Conan | Sprint PCS |
| 993 | 66.87.85.18 | 12/23/11 01:19:16 AM | Conan | Sprint PCS |
| 994 | 173.145.179.61 | 12/23/11 03:50:21 AM | Conan | Sprint PCS |
| 995 | 108.97.53.115 | 12/24/11 03:36:27 AM | Conan | Sprint PCS |
| 996 | 108.117.51.96 | 12/24/11 04:38:19 PM | Conan | Sprint PCS |
| 997 | 184.241.104.113 | 12/24/11 08:18:25 PM | Conan | Sprint PCS |
| 998 | 68.244.255.76 | 12/24/11 09:21:09 PM | Conan | Sprint PCS |
| 999 | 108.124.39.200 | 12/25/11 06:44:01 AM | Conan | Sprint PCS |
| 1000 | 70.4.164.194 | 12/25/11 08:06:32 AM | Conan | Sprint PCS |
| 1001 | 70.4.249.40 | 12/25/11 01:02:07 PM | Conan | Sprint PCS |
| 1002 | 108.111.100.109 | 12/25/11 06:43:36 PM | Conan | Sprint PCS |
| 1003 | 72.58.30.117 | 12/27/11 06:15:03 PM | Conan | Sprint PCS |
| 1004 | 66.87.85.136 | 12/28/11 04:54:43 PM | Conan | Sprint PCS |
| 1005 | 66.87.85.247 | 12/28/11 05:33:18 PM | Conan | Sprint PCS |
| 1006 | 66.87.84.189 | 12/28/11 09:02:04 PM | Conan | Sprint PCS |
| 1007 | 66.87.85.116 | 12/28/11 09:42:09 PM | Conan | Sprint PCS |

| 1008 | 173.114.179.179 | 12/28/11 09:44:53 PM | Conan | Sprint PCS |
| 1009 | 184.243.179.202 | 12/28/11 10:41:17 PM | Conan | Sprint PCS |
| 1010 | 174.153.114.140 | 12/28/11 11:51:23 PM | Conan | Sprint PCS |
| 1011 | 173.100.211.190 | 12/29/11 02:06:39 AM | Conan | Sprint PCS |
| 1012 | 66.87.84.25 | 12/29/11 11:16:20 PM | Conan | Sprint PCS |
| 1013 | 108.97.235.199 | 12/30/11 03:07:31 AM | Conan | Sprint PCS |
| 1014 | 184.221.47.12 | 12/31/11 03:35:40 AM | Conan | Sprint PCS |
| 1015 | 108.127.67.239 | 1/1/12 10:52:31 PM | Conan | Sprint PCS |
| 1016 | 24.221.75.229 | 1/2/12 07:37:27 AM | Conan | Sprint PCS |
| 1017 | 184.226.63.223 | 1/2/12 12:34:01 PM | Conan | Sprint PCS |
| 1018 | 173.114.106.122 | 1/3/12 12:59:26 AM | Conan | Sprint PCS |
| 1019 | 108.127.61.67 | 1/4/12 08:39:32 AM | Conan | Sprint PCS |
| 1020 | 108.111.242.144 | 1/4/12 09:51:53 AM | Conan | Sprint PCS |
| 1021 | 108.111.111.205 | 1/4/12 09:49:54 PM | Conan | Sprint PCS |
| 1022 | 68.245.244.75 | 1/5/12 12:05:37 AM | Conan | Sprint PCS |
| 1023 | 108.110.80.208 | 1/5/12 02:12:54 AM | Conan | Sprint PCS |
| 1024 | 174.152.5.190 | 1/5/12 04:57:23 AM | Conan | Sprint PCS |
| 1025 | 184.199.20.106 | 1/6/12 08:50:31 PM | Conan | Sprint PCS |
| 1026 | 174.153.134.3 | 1/6/12 11:54:41 PM | Conan | Sprint PCS |
| 1027 | 184.199.223.215 | 1/7/12 01:39:34 AM | Conan | Sprint PCS |
| 1028 | 184.201.250.121 | 1/7/12 02:14:11 AM | Conan | Sprint PCS |
| 1029 | 174.146.157.216 | 1/7/12 10:02:02 PM | Conan | Sprint PCS |
| 1030 | 68.247.157.60 | 1/7/12 11:57:13 PM | Conan | Sprint PCS |
| 1031 | 108.97.239.170 | 1/8/12 05:19:45 PM | Conan | Sprint PCS |
| 1032 | 108.117.111.85 | 1/8/12 05:33:33 PM | Conan | Sprint PCS |
| 1033 | 184.243.40.60 | 1/9/12 01:20:48 AM | Conan | Sprint PCS |
| 1034 | 174.147.169.123 | 1/9/12 07:31:37 AM | Conan | Sprint PCS |
| 1035 | 173.114.193.20 | 1/11/12 09:47:31 AM | Conan | Sprint PCS |
| 1036 | 66.87.83.79 | 1/11/12 08:30:36 PM | Conan | Sprint PCS |
| 1037 | 184.240.126.178 | 1/11/12 11:47:00 PM | Conan | Sprint PCS |
| 1038 | 174.146.177.206 | 1/12/12 10:51:35 PM | Conan | Sprint PCS |
| 1039 | 108.117.225.94 | 1/13/12 03:52:44 PM | Conan | Sprint PCS |
| 1040 | 173.101.226.37 | 1/14/12 04:14:36 AM | Conan | Sprint PCS |
| 1041 | 108.113.171.84 | 1/14/12 03:11:37 PM | Conan | Sprint PCS |
| 1042 | 66.87.85.168 | 1/14/12 04:50:21 PM | Conan | Sprint PCS |
| 1043 | 66.87.84.23 | 1/14/12 11:42:54 PM | Conan | Sprint PCS |
| 1044 | 68.245.136.12 | 1/15/12 06:45:55 PM | Conan | Sprint PCS |
| 1045 | 173.142.49.78 | 1/15/12 09:31:01 PM | Conan | Sprint PCS |
| 1046 | 68.245.187.126 | 1/16/12 05:30:58 PM | Conan | Sprint PCS |
| 1047 | 173.142.144.107 | 1/16/12 08:12:01 PM | Conan | Sprint PCS |
| 1048 | 184.240.181.158 | 1/16/12 09:06:52 PM | Conan | Sprint PCS |
| 1049 | 173.114.75.188 | 1/16/12 11:41:49 PM | Conan | Sprint PCS |
| 1050 | 68.245.41.24 | 1/17/12 02:30:48 AM | Conan | Sprint PCS |
| 1051 | 184.221.154.104 | 1/18/12 05:03:01 AM | Conan | Sprint PCS |
| 1052 | 72.58.158.215 | 1/18/12 10:33:39 PM | Conan | Sprint PCS |
| 1053 | 173.114.155.239 | 1/19/12 09:45:48 AM | Conan | Sprint PCS |
| 1054 | 174.147.10.122 | 1/21/12 11:49:44 AM | Conan | Sprint PCS |
| 1055 | 72.60.233.158 | 1/21/12 08:31:21 PM | Conan | Sprint PCS |
| 1056 | 66.87.84.27 | 1/21/12 09:35:06 PM | Conan | Sprint PCS |
| 1057 | 174.153.140.10 | 1/22/12 04:59:38 AM | Conan | Sprint PCS |
| 1058 | 68.246.165.218 | 1/22/12 05:38:41 PM | Conan | Sprint PCS |
| 1059 | 108.111.158.144 | 1/23/12 01:07:03 PM | Conan | Sprint PCS |
| 1060 | 108.110.20.194 | 1/23/12 11:32:24 PM | Conan | Sprint PCS |
| 1061 | 173.100.151.67 | 1/24/12 02:28:09 AM | Conan | Sprint PCS |
| 1062 | 184.199.78.192 | 1/24/12 03:00:57 AM | Conan | Sprint PCS |
| 1063 | 173.145.250.30 | 1/24/12 10:30:26 PM | Conan | Sprint PCS |
| 1064 | 174.152.177.144 | 1/25/12 08:30:39 PM | Conan | Sprint PCS |
| 1065 | 70.4.185.32 | 1/26/12 04:09:08 AM | Conan | Sprint PCS |
| 1066 | 72.61.118.115 | 1/28/12 02:21:34 AM | Conan | Sprint PCS |
| 1067 | 108.117.61.116 | 1/28/12 02:40:55 AM | Conan | Sprint PCS |
| 1068 | 173.101.184.132 | 1/28/12 03:10:30 AM | Conan | Sprint PCS |
| 1069 | 72.63.7.142 | 1/28/12 04:54:02 AM | Conan | Sprint PCS |
| 1070 | 108.97.175.251 | 1/28/12 05:55:35 PM | Conan | Sprint PCS |

| 1071 | 72.60.233.110 | 1/28/12 06:28:54 PM | Conan | Sprint PCS |
|------|---------------|---------------------|-------|------------|
| 1072 | 108.3.230.83 | 12/1/11 01:15:38 AM | Conan | Verizon Internet Services |
| 1073 | 173.66.152.178 | 12/1/11 01:16:50 AM | Conan | Verizon Internet Services |
| 1074 | 108.3.169.110 | 12/1/11 02:36:38 AM | Conan | Verizon Internet Services |
| 1075 | 108.18.237.9 | 12/1/11 03:28:00 AM | Conan | Verizon Internet Services |
| 1076 | 71.179.127.68 | 12/1/11 04:01:42 AM | Conan | Verizon Internet Services |
| 1077 | 96.234.173.155 | 12/1/11 04:57:22 AM | Conan | Verizon Internet Services |
| 1078 | 173.73.178.8 | 12/1/11 06:19:57 AM | Conan | Verizon Internet Services |
| 1079 | 72.81.181.249 | 12/1/11 07:09:54 AM | Conan | Verizon Internet Services |
| 1080 | 173.59.240.177 | 12/1/11 07:22:03 AM | Conan | Verizon Internet Services |
| 1081 | 98.117.35.33 | 12/1/11 10:35:15 AM | Conan | Verizon Internet Services |
| 1082 | 173.66.191.90 | 12/1/11 02:40:43 PM | Conan | Verizon Internet Services |
| 1083 | 96.244.123.196 | 12/1/11 06:14:12 PM | Conan | Verizon Internet Services |
| 1084 | 74.106.228.123 | 12/1/11 07:06:07 PM | Conan | Verizon Internet Services |
| 1085 | 71.125.163.8 | 12/1/11 07:28:45 PM | Conan | Verizon Internet Services |
| 1086 | 96.244.68.155 | 12/1/11 09:53:55 PM | Conan | Verizon Internet Services |
| 1087 | 173.59.232.223 | 12/1/11 10:58:23 PM | Conan | Verizon Internet Services |
| 1088 | 173.66.230.176 | 12/1/11 10:58:57 PM | Conan | Verizon Internet Services |
| 1089 | 108.3.225.166 | 12/2/11 12:04:33 AM | Conan | Verizon Internet Services |
| 1090 | 108.28.30.182 | 12/2/11 12:21:13 AM | Conan | Verizon Internet Services |
| 1091 | 72.66.120.42 | 12/2/11 12:32:05 AM | Conan | Verizon Internet Services |
| 1092 | 108.40.4.226 | 12/2/11 01:16:34 AM | Conan | Verizon Internet Services |
| 1093 | 173.66.150.110 | 12/2/11 01:37:21 AM | Conan | Verizon Internet Services |
| 1094 | 108.48.60.171 | 12/2/11 02:07:22 AM | Conan | Verizon Internet Services |
| 1095 | 173.79.147.43 | 12/2/11 02:27:49 AM | Conan | Verizon Internet Services |
| 1096 | 71.255.218.39 | 12/2/11 02:29:30 AM | Conan | Verizon Internet Services |
| 1097 | 96.244.135.232 | 12/2/11 03:37:24 AM | Conan | Verizon Internet Services |
| 1098 | 173.59.242.240 | 12/2/11 04:13:17 AM | Conan | Verizon Internet Services |
| 1099 | 108.12.187.210 | 12/2/11 05:18:08 AM | Conan | Verizon Internet Services |
| 1100 | 108.45.119.223 | 12/2/11 05:23:40 AM | Conan | Verizon Internet Services |
| 1101 | 71.241.254.133 | 12/2/11 06:08:44 AM | Conan | Verizon Internet Services |
| 1102 | 173.66.206.141 | 12/2/11 06:10:59 AM | Conan | Verizon Internet Services |
| 1103 | 71.191.254.247 | 12/2/11 06:40:54 AM | Conan | Verizon Internet Services |
| 1104 | 96.244.2.184 | 12/2/11 06:56:31 AM | Conan | Verizon Internet Services |
| 1105 | 72.84.144.49 | 12/2/11 07:01:41 AM | Conan | Verizon Internet Services |
| 1106 | 71.248.40.53 | 12/2/11 09:01:41 AM | Conan | Verizon Internet Services |
| 1107 | 108.45.106.131 | 12/2/11 03:44:36 PM | Conan | Verizon Internet Services |
| 1108 | 141.157.43.26 | 12/2/11 04:47:52 PM | Conan | Verizon Internet Services |
| 1109 | 108.12.173.115 | 12/2/11 07:48:42 PM | Conan | Verizon Internet Services |
| 1110 | 108.34.43.136 | 12/2/11 09:55:35 PM | Conan | Verizon Internet Services |
| 1111 | 173.66.146.32 | 12/2/11 11:32:51 PM | Conan | Verizon Internet Services |
| 1112 | 108.28.194.70 | 12/2/11 11:47:29 PM | Conan | Verizon Internet Services |
| 1113 | 138.88.127.71 | 12/3/11 12:00:09 AM | Conan | Verizon Internet Services |
| 1114 | 71.163.79.233 | 12/3/11 12:44:48 AM | Conan | Verizon Internet Services |
| 1115 | 173.79.90.253 | 12/3/11 12:49:10 AM | Conan | Verizon Internet Services |
| 1116 | 108.28.255.227 | 12/3/11 12:53:42 AM | Conan | Verizon Internet Services |
| 1117 | 108.28.73.215 | 12/3/11 12:58:14 AM | Conan | Verizon Internet Services |
| 1118 | 173.66.198.228 | 12/3/11 01:00:24 AM | Conan | Verizon Internet Services |
| 1119 | 72.81.227.153 | 12/3/11 01:11:19 AM | Conan | Verizon Internet Services |
| 1120 | 108.22.244.235 | 12/3/11 01:28:14 AM | Conan | Verizon Internet Services |
| 1121 | 96.240.128.110 | 12/3/11 01:32:16 AM | Conan | Verizon Internet Services |
| 1122 | 96.239.155.125 | 12/3/11 02:07:34 AM | Conan | Verizon Internet Services |
| 1123 | 71.178.6.46 | 12/3/11 02:44:37 AM | Conan | Verizon Internet Services |
| 1124 | 71.178.1.118 | 12/3/11 02:45:28 AM | Conan | Verizon Internet Services |
| 1125 | 71.166.50.83 | 12/3/11 02:50:48 AM | Conan | Verizon Internet Services |
| 1126 | 71.114.97.91 | 12/3/11 02:54:58 AM | Conan | Verizon Internet Services |
| 1127 | 173.66.158.197 | 12/3/11 03:03:52 AM | Conan | Verizon Internet Services |
| 1128 | 108.15.93.74 | 12/3/11 03:12:04 AM | Conan | Verizon Internet Services |
| 1129 | 71.163.253.59 | 12/3/11 03:25:03 AM | Conan | Verizon Internet Services |
| 1130 | 96.234.155.246 | 12/3/11 03:37:17 AM | Conan | Verizon Internet Services |
| 1131 | 96.255.3.248 | 12/3/11 03:38:01 AM | Conan | Verizon Internet Services |
| 1132 | 108.8.1.179 | 12/3/11 04:04:21 AM | Conan | Verizon Internet Services |
| 1133 | 72.81.191.247 | 12/3/11 06:18:33 AM | Conan | Verizon Internet Services |

| | | | | |
|---|---|---|---|---|
| 1134 | 72.84.133.236 | 12/3/11 08:39:48 AM | Conan | Verizon Internet Services |
| 1135 | 173.73.178.110 | 12/3/11 04:50:43 PM | Conan | Verizon Internet Services |
| 1136 | 108.28.245.217 | 12/3/11 05:18:31 PM | Conan | Verizon Internet Services |
| 1137 | 71.176.162.147 | 12/3/11 06:21:54 PM | Conan | Verizon Internet Services |
| 1138 | 74.107.101.60 | 12/3/11 09:48:46 PM | Conan | Verizon Internet Services |
| 1139 | 173.79.14.168 | 12/4/11 12:07:11 AM | Conan | Verizon Internet Services |
| 1140 | 96.255.73.151 | 12/4/11 03:10:17 AM | Conan | Verizon Internet Services |
| 1141 | 74.107.69.181 | 12/4/11 04:20:00 AM | Conan | Verizon Internet Services |
| 1142 | 68.238.165.174 | 12/4/11 04:20:15 AM | Conan | Verizon Internet Services |
| 1143 | 96.234.137.235 | 12/4/11 04:29:08 AM | Conan | Verizon Internet Services |
| 1144 | 71.178.31.5 | 12/4/11 05:02:03 AM | Conan | Verizon Internet Services |
| 1145 | 173.79.56.41 | 12/4/11 05:04:36 AM | Conan | Verizon Internet Services |
| 1146 | 71.126.147.86 | 12/4/11 05:14:06 AM | Conan | Verizon Internet Services |
| 1147 | 96.244.222.230 | 12/4/11 06:04:07 AM | Conan | Verizon Internet Services |
| 1148 | 108.22.203.68 | 12/4/11 06:08:46 AM | Conan | Verizon Internet Services |
| 1149 | 173.73.24.90 | 12/4/11 07:10:16 AM | Conan | Verizon Internet Services |
| 1150 | 96.244.117.24 | 12/4/11 07:58:10 AM | Conan | Verizon Internet Services |
| 1151 | 74.96.183.55 | 12/4/11 08:02:13 AM | Conan | Verizon Internet Services |
| 1152 | 71.191.139.28 | 12/4/11 11:14:51 AM | Conan | Verizon Internet Services |
| 1153 | 96.231.251.196 | 12/4/11 11:28:18 AM | Conan | Verizon Internet Services |
| 1154 | 108.45.119.181 | 12/4/11 12:59:09 PM | Conan | Verizon Internet Services |
| 1155 | 173.69.153.91 | 12/4/11 01:57:20 PM | Conan | Verizon Internet Services |
| 1156 | 71.176.151.235 | 12/4/11 04:26:29 PM | Conan | Verizon Internet Services |
| 1157 | 108.28.14.11 | 12/4/11 04:46:42 PM | Conan | Verizon Internet Services |
| 1158 | 71.191.50.139 | 12/4/11 05:14:05 PM | Conan | Verizon Internet Services |
| 1159 | 71.179.251.197 | 12/4/11 07:06:29 PM | Conan | Verizon Internet Services |
| 1160 | 96.244.71.73 | 12/4/11 07:49:16 PM | Conan | Verizon Internet Services |
| 1161 | 108.15.109.183 | 12/4/11 08:04:07 PM | Conan | Verizon Internet Services |
| 1162 | 108.34.36.194 | 12/5/11 12:36:05 AM | Conan | Verizon Internet Services |
| 1163 | 108.15.30.29 | 12/5/11 12:38:50 AM | Conan | Verizon Internet Services |
| 1164 | 108.18.158.146 | 12/5/11 12:54:06 AM | Conan | Verizon Internet Services |
| 1165 | 96.231.64.33 | 12/5/11 01:12:15 AM | Conan | Verizon Internet Services |
| 1166 | 173.66.13.162 | 12/5/11 01:33:13 AM | Conan | Verizon Internet Services |
| 1167 | 71.179.233.14 | 12/5/11 02:07:09 AM | Conan | Verizon Internet Services |
| 1168 | 108.48.21.144 | 12/5/11 02:09:41 AM | Conan | Verizon Internet Services |
| 1169 | 108.28.92.220 | 12/5/11 02:11:44 AM | Conan | Verizon Internet Services |
| 1170 | 108.3.147.228 | 12/5/11 02:38:01 AM | Conan | Verizon Internet Services |
| 1171 | 71.166.115.22 | 12/5/11 02:39:31 AM | Conan | Verizon Internet Services |
| 1172 | 173.69.130.36 | 12/5/11 02:43:45 AM | Conan | Verizon Internet Services |
| 1173 | 74.96.239.126 | 12/5/11 02:46:16 AM | Conan | Verizon Internet Services |
| 1174 | 71.163.240.72 | 12/5/11 03:04:37 AM | Conan | Verizon Internet Services |
| 1175 | 173.79.211.233 | 12/5/11 04:05:00 AM | Conan | Verizon Internet Services |
| 1176 | 173.69.177.6 | 12/5/11 04:10:48 AM | Conan | Verizon Internet Services |
| 1177 | 71.191.51.84 | 12/5/11 04:21:54 AM | Conan | Verizon Internet Services |
| 1178 | 96.244.133.65 | 12/5/11 04:51:07 AM | Conan | Verizon Internet Services |
| 1179 | 71.163.112.10 | 12/5/11 05:19:03 AM | Conan | Verizon Internet Services |
| 1180 | 72.81.218.147 | 12/5/11 05:32:18 AM | Conan | Verizon Internet Services |
| 1181 | 96.234.239.240 | 12/5/11 05:38:04 AM | Conan | Verizon Internet Services |
| 1182 | 96.244.228.187 | 12/5/11 07:45:29 AM | Conan | Verizon Internet Services |
| 1183 | 70.17.240.60 | 12/5/11 08:04:31 AM | Conan | Verizon Internet Services |
| 1184 | 70.17.241.58 | 12/5/11 02:20:49 PM | Conan | Verizon Internet Services |
| 1185 | 71.163.139.183 | 12/5/11 04:08:20 PM | Conan | Verizon Internet Services |
| 1186 | 72.66.91.137 | 12/5/11 04:11:52 PM | Conan | Verizon Internet Services |
| 1187 | 108.28.67.39 | 12/5/11 05:42:13 PM | Conan | Verizon Internet Services |
| 1188 | 108.18.237.193 | 12/5/11 06:43:43 PM | Conan | Verizon Internet Services |
| 1189 | 98.117.203.221 | 12/5/11 08:36:31 PM | Conan | Verizon Internet Services |
| 1190 | 96.234.243.201 | 12/5/11 11:24:34 PM | Conan | Verizon Internet Services |
| 1191 | 173.66.201.185 | 12/5/11 11:52:50 PM | Conan | Verizon Internet Services |
| 1192 | 96.239.149.36 | 12/5/11 11:59:43 PM | Conan | Verizon Internet Services |
| 1193 | 141.157.64.14 | 12/6/11 12:12:21 AM | Conan | Verizon Internet Services |
| 1194 | 71.166.53.132 | 12/6/11 01:30:16 AM | Conan | Verizon Internet Services |
| 1195 | 71.191.146.206 | 12/6/11 04:01:17 AM | Conan | Verizon Internet Services |
| 1196 | 96.244.48.213 | 12/6/11 04:37:06 AM | Conan | Verizon Internet Services |

| 1197 | 74.96.70.248 | 12/6/11 04:38:11 AM | Conan | Verizon Internet Services |
|------|--------------|---------------------|-------|---------------------------|
| 1198 | 96.255.88.3 | 12/6/11 04:39:39 AM | Conan | Verizon Internet Services |
| 1199 | 71.166.5.73 | 12/6/11 06:05:51 AM | Conan | Verizon Internet Services |
| 1200 | 71.163.71.100 | 12/6/11 04:38:16 PM | Conan | Verizon Internet Services |
| 1201 | 108.40.6.207 | 12/6/11 05:43:43 PM | Conan | Verizon Internet Services |
| 1202 | 108.12.179.185 | 12/6/11 06:12:56 PM | Conan | Verizon Internet Services |
| 1203 | 108.28.53.226 | 12/6/11 08:41:24 PM | Conan | Verizon Internet Services |
| 1204 | 96.241.216.159 | 12/6/11 08:52:07 PM | Conan | Verizon Internet Services |
| 1205 | 108.28.116.86 | 12/6/11 10:01:45 PM | Conan | Verizon Internet Services |
| 1206 | 74.96.70.163 | 12/7/11 12:39:41 AM | Conan | Verizon Internet Services |
| 1207 | 72.81.203.215 | 12/7/11 01:20:37 AM | Conan | Verizon Internet Services |
| 1208 | 108.12.170.116 | 12/7/11 03:38:36 AM | Conan | Verizon Internet Services |
| 1209 | 108.12.169.202 | 12/7/11 03:47:14 AM | Conan | Verizon Internet Services |
| 1210 | 108.12.166.223 | 12/7/11 03:55:08 AM | Conan | Verizon Internet Services |
| 1211 | 108.12.168.33 | 12/7/11 04:11:15 AM | Conan | Verizon Internet Services |
| 1212 | 96.244.181.85 | 12/7/11 04:45:44 AM | Conan | Verizon Internet Services |
| 1213 | 108.18.251.252 | 12/7/11 05:23:44 AM | Conan | Verizon Internet Services |
| 1214 | 72.81.152.166 | 12/7/11 05:51:47 AM | Conan | Verizon Internet Services |
| 1215 | 108.12.182.16 | 12/7/11 06:09:35 AM | Conan | Verizon Internet Services |
| 1216 | 151.196.181.68 | 12/7/11 10:25:55 AM | Conan | Verizon Internet Services |
| 1217 | 173.67.50.241 | 12/7/11 11:40:50 AM | Conan | Verizon Internet Services |
| 1218 | 108.18.161.234 | 12/7/11 01:19:41 PM | Conan | Verizon Internet Services |
| 1219 | 173.79.155.152 | 12/7/11 04:20:35 PM | Conan | Verizon Internet Services |
| 1220 | 74.106.243.122 | 12/7/11 08:57:56 PM | Conan | Verizon Internet Services |
| 1221 | 173.73.13.164 | 12/7/11 09:13:43 PM | Conan | Verizon Internet Services |
| 1222 | 71.163.0.109 | 12/7/11 10:02:09 PM | Conan | Verizon Internet Services |
| 1223 | 96.241.97.13 | 12/7/11 10:25:59 PM | Conan | Verizon Internet Services |
| 1224 | 96.244.121.14 | 12/7/11 10:29:27 PM | Conan | Verizon Internet Services |
| 1225 | 70.109.82.221 | 12/7/11 10:29:55 PM | Conan | Verizon Internet Services |
| 1226 | 74.96.206.189 | 12/7/11 11:10:25 PM | Conan | Verizon Internet Services |
| 1227 | 108.28.84.161 | 12/8/11 12:12:52 AM | Conan | Verizon Internet Services |
| 1228 | 108.28.23.230 | 12/8/11 12:25:08 AM | Conan | Verizon Internet Services |
| 1229 | 173.66.0.223 | 12/8/11 12:36:56 AM | Conan | Verizon Internet Services |
| 1230 | 74.103.108.241 | 12/8/11 12:42:25 AM | Conan | Verizon Internet Services |
| 1231 | 173.67.52.153 | 12/8/11 12:47:56 AM | Conan | Verizon Internet Services |
| 1232 | 96.234.170.23 | 12/8/11 01:08:18 AM | Conan | Verizon Internet Services |
| 1233 | 108.12.168.42 | 12/8/11 01:11:00 AM | Conan | Verizon Internet Services |
| 1234 | 71.176.138.100 | 12/8/11 01:21:03 AM | Conan | Verizon Internet Services |
| 1235 | 71.191.201.134 | 12/8/11 01:29:59 AM | Conan | Verizon Internet Services |
| 1236 | 173.73.179.70 | 12/8/11 02:13:45 AM | Conan | Verizon Internet Services |
| 1237 | 74.96.97.208 | 12/8/11 02:17:36 AM | Conan | Verizon Internet Services |
| 1238 | 173.79.88.33 | 12/8/11 02:53:51 AM | Conan | Verizon Internet Services |
| 1239 | 173.59.240.47 | 12/8/11 03:39:13 AM | Conan | Verizon Internet Services |
| 1240 | 173.79.66.54 | 12/8/11 04:46:29 AM | Conan | Verizon Internet Services |
| 1241 | 173.66.196.40 | 12/8/11 06:00:48 AM | Conan | Verizon Internet Services |
| 1242 | 173.59.249.211 | 12/8/11 06:02:46 AM | Conan | Verizon Internet Services |
| 1243 | 96.241.159.93 | 12/8/11 06:42:49 AM | Conan | Verizon Internet Services |
| 1244 | 71.163.155.103 | 12/8/11 06:57:12 AM | Conan | Verizon Internet Services |
| 1245 | 108.12.161.42 | 12/8/11 07:08:05 AM | Conan | Verizon Internet Services |
| 1246 | 96.241.159.79 | 12/8/11 07:19:16 AM | Conan | Verizon Internet Services |
| 1247 | 71.191.207.128 | 12/8/11 10:42:51 AM | Conan | Verizon Internet Services |
| 1248 | 96.234.152.66 | 12/8/11 12:40:22 PM | Conan | Verizon Internet Services |
| 1249 | 96.234.236.212 | 12/8/11 01:29:12 PM | Conan | Verizon Internet Services |
| 1250 | 96.255.240.254 | 12/8/11 07:15:14 PM | Conan | Verizon Internet Services |
| 1251 | 173.75.183.248 | 12/8/11 07:35:19 PM | Conan | Verizon Internet Services |
| 1252 | 96.244.78.238 | 12/8/11 08:03:12 PM | Conan | Verizon Internet Services |
| 1253 | 173.59.231.163 | 12/8/11 08:32:24 PM | Conan | Verizon Internet Services |
| 1254 | 71.241.254.5 | 12/8/11 11:22:08 PM | Conan | Verizon Internet Services |
| 1255 | 71.176.138.145 | 12/9/11 12:35:30 AM | Conan | Verizon Internet Services |
| 1256 | 71.179.236.228 | 12/9/11 01:19:02 AM | Conan | Verizon Internet Services |
| 1257 | 108.12.174.207 | 12/9/11 02:00:42 AM | Conan | Verizon Internet Services |
| 1258 | 108.18.113.162 | 12/9/11 03:45:08 AM | Conan | Verizon Internet Services |
| 1259 | 108.3.168.244 | 12/9/11 04:17:26 AM | Conan | Verizon Internet Services |

| 1260 | 108.3.154.116 | 12/9/11 04:43:41 AM | Conan | Verizon Internet Services |
|------|---------------|---------------------|-------|---------------------------|
| 1261 | 173.64.110.182 | 12/9/11 04:48:13 AM | Conan | Verizon Internet Services |
| 1262 | 173.66.15.110 | 12/9/11 05:33:06 AM | Conan | Verizon Internet Services |
| 1263 | 96.244.207.202 | 12/9/11 06:25:00 AM | Conan | Verizon Internet Services |
| 1264 | 71.255.177.55 | 12/9/11 06:27:42 AM | Conan | Verizon Internet Services |
| 1265 | 173.64.87.183 | 12/9/11 07:19:57 AM | Conan | Verizon Internet Services |
| 1266 | 96.244.127.83 | 12/9/11 08:06:09 AM | Conan | Verizon Internet Services |
| 1267 | 108.8.59.55 | 12/9/11 09:30:30 AM | Conan | Verizon Internet Services |
| 1268 | 108.8.43.154 | 12/9/11 09:55:59 AM | Conan | Verizon Internet Services |
| 1269 | 108.8.46.19 | 12/9/11 10:24:54 AM | Conan | Verizon Internet Services |
| 1270 | 71.126.140.154 | 12/9/11 01:05:07 PM | Conan | Verizon Internet Services |
| 1271 | 71.163.155.213 | 12/9/11 02:26:57 PM | Conan | Verizon Internet Services |
| 1272 | 173.66.71.207 | 12/9/11 03:20:45 PM | Conan | Verizon Internet Services |
| 1273 | 108.56.77.188 | 12/9/11 07:07:49 PM | Conan | Verizon Internet Services |
| 1274 | 71.163.131.30 | 12/10/11 02:08:35 AM | Conan | Verizon Internet Services |
| 1275 | 71.241.254.6 | 12/10/11 04:00:46 AM | Conan | Verizon Internet Services |
| 1276 | 71.178.229.41 | 12/10/11 04:20:59 AM | Conan | Verizon Internet Services |
| 1277 | 71.179.3.144 | 12/10/11 04:54:46 AM | Conan | Verizon Internet Services |
| 1278 | 71.178.239.194 | 12/10/11 07:15:43 AM | Conan | Verizon Internet Services |
| 1279 | 96.244.74.178 | 12/10/11 09:07:26 AM | Conan | Verizon Internet Services |
| 1280 | 108.56.152.247 | 12/10/11 10:16:47 AM | Conan | Verizon Internet Services |
| 1281 | 74.103.116.204 | 12/10/11 07:38:58 PM | Conan | Verizon Internet Services |
| 1282 | 71.163.119.225 | 12/10/11 08:12:35 PM | Conan | Verizon Internet Services |
| 1283 | 173.66.251.220 | 12/10/11 08:27:02 PM | Conan | Verizon Internet Services |
| 1284 | 96.255.88.178 | 12/10/11 08:28:49 PM | Conan | Verizon Internet Services |
| 1285 | 74.96.223.195 | 12/10/11 08:43:17 PM | Conan | Verizon Internet Services |
| 1286 | 71.163.3.53 | 12/10/11 08:48:18 PM | Conan | Verizon Internet Services |
| 1287 | 74.107.105.24 | 12/10/11 09:22:10 PM | Conan | Verizon Internet Services |
| 1288 | 70.110.23.254 | 12/10/11 10:03:44 PM | Conan | Verizon Internet Services |
| 1289 | 71.246.89.52 | 12/10/11 10:16:36 PM | Conan | Verizon Internet Services |
| 1290 | 74.103.104.184 | 12/10/11 10:25:58 PM | Conan | Verizon Internet Services |
| 1291 | 108.40.6.146 | 12/10/11 11:05:13 PM | Conan | Verizon Internet Services |
| 1292 | 173.66.168.174 | 12/11/11 12:02:22 AM | Conan | Verizon Internet Services |
| 1293 | 96.244.3.244 | 12/11/11 12:25:31 AM | Conan | Verizon Internet Services |
| 1294 | 96.255.75.138 | 12/11/11 12:49:23 AM | Conan | Verizon Internet Services |
| 1295 | 96.234.128.23 | 12/11/11 01:12:27 AM | Conan | Verizon Internet Services |
| 1296 | 108.15.126.69 | 12/11/11 01:12:39 AM | Conan | Verizon Internet Services |
| 1297 | 173.73.181.29 | 12/11/11 01:29:12 AM | Conan | Verizon Internet Services |
| 1298 | 173.69.211.137 | 12/11/11 01:35:32 AM | Conan | Verizon Internet Services |
| 1299 | 98.117.207.107 | 12/11/11 02:09:12 AM | Conan | Verizon Internet Services |
| 1300 | 108.22.242.143 | 12/11/11 02:15:33 AM | Conan | Verizon Internet Services |
| 1301 | 71.166.53.107 | 12/11/11 02:53:59 AM | Conan | Verizon Internet Services |
| 1302 | 71.163.119.246 | 12/11/11 03:08:41 AM | Conan | Verizon Internet Services |
| 1303 | 173.66.62.86 | 12/11/11 04:13:44 AM | Conan | Verizon Internet Services |
| 1304 | 71.245.161.234 | 12/11/11 04:28:19 AM | Conan | Verizon Internet Services |
| 1305 | 108.40.10.189 | 12/11/11 05:21:30 AM | Conan | Verizon Internet Services |
| 1306 | 72.84.138.48 | 12/11/11 06:20:33 AM | Conan | Verizon Internet Services |
| 1307 | 108.56.149.17 | 12/11/11 06:52:23 AM | Conan | Verizon Internet Services |
| 1308 | 108.45.127.58 | 12/11/11 07:17:09 AM | Conan | Verizon Internet Services |
| 1309 | 71.246.231.67 | 12/11/11 09:34:28 AM | Conan | Verizon Internet Services |
| 1310 | 173.73.29.126 | 12/11/11 09:54:03 AM | Conan | Verizon Internet Services |
| 1311 | 74.106.253.137 | 12/11/11 10:18:51 AM | Conan | Verizon Internet Services |
| 1312 | 71.166.99.86 | 12/11/11 11:06:23 AM | Conan | Verizon Internet Services |
| 1313 | 173.66.123.36 | 12/11/11 12:20:01 PM | Conan | Verizon Internet Services |
| 1314 | 72.81.196.85 | 12/11/11 12:26:54 PM | Conan | Verizon Internet Services |
| 1315 | 173.64.108.161 | 12/11/11 01:04:36 PM | Conan | Verizon Internet Services |
| 1316 | 74.103.18.125 | 12/11/11 03:43:50 PM | Conan | Verizon Internet Services |
| 1317 | 74.103.124.151 | 12/11/11 04:16:54 PM | Conan | Verizon Internet Services |
| 1318 | 74.107.68.120 | 12/11/11 07:29:29 PM | Conan | Verizon Internet Services |
| 1319 | 108.8.52.80 | 12/11/11 07:58:06 PM | Conan | Verizon Internet Services |
| 1320 | 96.234.170.103 | 12/11/11 10:42:33 PM | Conan | Verizon Internet Services |
| 1321 | 173.66.138.241 | 12/11/11 10:59:56 PM | Conan | Verizon Internet Services |
| 1322 | 173.66.46.170 | 12/12/11 04:02:22 AM | Conan | Verizon Internet Services |

| 1323 | 71.176.161.212 | 12/12/11 04:31:17 AM | Conan | Verizon Internet Services |
|------|----------------|----------------------|-------|---------------------------|
| 1324 | 108.15.97.125 | 12/12/11 04:47:56 AM | Conan | Verizon Internet Services |
| 1325 | 71.191.244.98 | 12/12/11 05:14:03 AM | Conan | Verizon Internet Services |
| 1326 | 108.12.174.151 | 12/12/11 05:31:22 AM | Conan | Verizon Internet Services |
| 1327 | 72.84.185.116 | 12/12/11 06:28:34 AM | Conan | Verizon Internet Services |
| 1328 | 108.15.76.152 | 12/12/11 06:40:57 AM | Conan | Verizon Internet Services |
| 1329 | 71.163.177.26 | 12/12/11 06:50:50 AM | Conan | Verizon Internet Services |
| 1330 | 72.84.184.249 | 12/12/11 06:52:01 AM | Conan | Verizon Internet Services |
| 1331 | 108.15.100.135 | 12/12/11 08:03:12 AM | Conan | Verizon Internet Services |
| 1332 | 173.79.88.53 | 12/12/11 11:36:56 AM | Conan | Verizon Internet Services |
| 1333 | 71.178.1.150 | 12/12/11 05:46:19 PM | Conan | Verizon Internet Services |
| 1334 | 173.64.122.179 | 12/12/11 07:04:28 PM | Conan | Verizon Internet Services |
| 1335 | 72.66.28.212 | 12/12/11 08:54:49 PM | Conan | Verizon Internet Services |
| 1336 | 72.83.254.132 | 12/13/11 12:42:25 AM | Conan | Verizon Internet Services |
| 1337 | 173.59.234.13 | 12/13/11 01:00:19 AM | Conan | Verizon Internet Services |
| 1338 | 71.163.0.227 | 12/13/11 01:15:30 AM | Conan | Verizon Internet Services |
| 1339 | 71.114.80.142 | 12/13/11 01:20:32 AM | Conan | Verizon Internet Services |
| 1340 | 71.176.129.218 | 12/13/11 01:43:11 AM | Conan | Verizon Internet Services |
| 1341 | 108.28.17.167 | 12/13/11 02:20:51 AM | Conan | Verizon Internet Services |
| 1342 | 96.255.53.108 | 12/13/11 02:37:45 AM | Conan | Verizon Internet Services |
| 1343 | 71.246.200.113 | 12/13/11 03:15:27 AM | Conan | Verizon Internet Services |
| 1344 | 74.103.104.134 | 12/13/11 03:54:12 AM | Conan | Verizon Internet Services |
| 1345 | 71.125.160.212 | 12/13/11 05:15:20 AM | Conan | Verizon Internet Services |
| 1346 | 96.244.170.73 | 12/13/11 05:20:56 AM | Conan | Verizon Internet Services |
| 1347 | 74.107.112.220 | 12/13/11 05:28:52 AM | Conan | Verizon Internet Services |
| 1348 | 96.234.139.31 | 12/13/11 05:33:20 AM | Conan | Verizon Internet Services |
| 1349 | 108.12.178.182 | 12/13/11 07:09:38 AM | Conan | Verizon Internet Services |
| 1350 | 108.12.168.87 | 12/13/11 08:29:10 AM | Conan | Verizon Internet Services |
| 1351 | 72.66.79.28 | 12/13/11 09:22:30 AM | Conan | Verizon Internet Services |
| 1352 | 173.66.3.15 | 12/13/11 02:18:29 PM | Conan | Verizon Internet Services |
| 1353 | 74.103.105.79 | 12/13/11 08:15:42 PM | Conan | Verizon Internet Services |
| 1354 | 96.255.200.165 | 12/13/11 10:52:27 PM | Conan | Verizon Internet Services |
| 1355 | 108.34.33.25 | 12/14/11 02:48:17 AM | Conan | Verizon Internet Services |
| 1356 | 71.178.172.22 | 12/14/11 02:59:38 AM | Conan | Verizon Internet Services |
| 1357 | 71.245.173.37 | 12/14/11 04:55:06 AM | Conan | Verizon Internet Services |
| 1358 | 108.28.78.146 | 12/14/11 06:27:32 AM | Conan | Verizon Internet Services |
| 1359 | 151.196.111.155 | 12/14/11 07:12:06 AM | Conan | Verizon Internet Services |
| 1360 | 108.8.41.89 | 12/14/11 01:53:15 PM | Conan | Verizon Internet Services |
| 1361 | 96.255.73.210 | 12/14/11 07:51:35 PM | Conan | Verizon Internet Services |
| 1362 | 141.157.126.102 | 12/14/11 08:40:15 PM | Conan | Verizon Internet Services |
| 1363 | 72.84.148.39 | 12/14/11 08:57:05 PM | Conan | Verizon Internet Services |
| 1364 | 108.28.49.15 | 12/14/11 11:17:35 PM | Conan | Verizon Internet Services |
| 1365 | 96.244.177.130 | 12/14/11 11:36:49 PM | Conan | Verizon Internet Services |
| 1366 | 74.106.231.246 | 12/14/11 11:51:04 PM | Conan | Verizon Internet Services |
| 1367 | 173.66.160.108 | 12/15/11 12:58:02 AM | Conan | Verizon Internet Services |
| 1368 | 71.166.54.84 | 12/15/11 01:32:09 AM | Conan | Verizon Internet Services |
| 1369 | 71.126.181.210 | 12/15/11 02:03:31 AM | Conan | Verizon Internet Services |
| 1370 | 108.8.62.75 | 12/15/11 02:53:04 AM | Conan | Verizon Internet Services |
| 1371 | 96.231.137.89 | 12/15/11 03:07:10 AM | Conan | Verizon Internet Services |
| 1372 | 74.103.19.47 | 12/15/11 06:29:29 AM | Conan | Verizon Internet Services |
| 1373 | 108.40.44.231 | 12/15/11 12:02:17 PM | Conan | Verizon Internet Services |
| 1374 | 108.12.172.120 | 12/15/11 02:07:26 PM | Conan | Verizon Internet Services |
| 1375 | 173.66.138.56 | 12/15/11 02:56:32 PM | Conan | Verizon Internet Services |
| 1376 | 72.81.230.101 | 12/15/11 06:38:51 PM | Conan | Verizon Internet Services |
| 1377 | 151.196.123.156 | 12/15/11 07:17:24 PM | Conan | Verizon Internet Services |
| 1378 | 108.40.6.85 | 12/16/11 12:05:16 AM | Conan | Verizon Internet Services |
| 1379 | 162.83.44.143 | 12/16/11 02:03:52 AM | Conan | Verizon Internet Services |
| 1380 | 96.255.168.209 | 12/16/11 02:52:35 AM | Conan | Verizon Internet Services |
| 1381 | 96.244.178.249 | 12/16/11 04:34:08 AM | Conan | Verizon Internet Services |
| 1382 | 173.79.24.99 | 12/16/11 05:09:55 AM | Conan | Verizon Internet Services |
| 1383 | 96.234.131.74 | 12/16/11 06:17:44 AM | Conan | Verizon Internet Services |
| 1384 | 96.234.128.243 | 12/16/11 07:26:41 AM | Conan | Verizon Internet Services |
| 1385 | 108.56.180.226 | 12/16/11 07:47:54 AM | Conan | Verizon Internet Services |

| 1386 | 96.244.45.158 | 12/16/11 07:51:34 AM | Conan | Verizon Internet Services |
|------|---------------|----------------------|-------|---------------------------|
| 1387 | 96.244.173.155 | 12/16/11 09:13:02 AM | Conan | Verizon Internet Services |
| 1388 | 72.81.202.84 | 12/16/11 09:42:21 AM | Conan | Verizon Internet Services |
| 1389 | 98.117.223.150 | 12/16/11 10:54:31 AM | Conan | Verizon Internet Services |
| 1390 | 108.8.22.211 | 12/16/11 02:01:00 PM | Conan | Verizon Internet Services |
| 1391 | 173.79.190.7 | 12/16/11 03:00:07 PM | Conan | Verizon Internet Services |
| 1392 | 173.64.111.201 | 12/16/11 04:15:43 PM | Conan | Verizon Internet Services |
| 1393 | 173.75.176.144 | 12/16/11 04:15:59 PM | Conan | Verizon Internet Services |
| 1394 | 74.106.252.135 | 12/16/11 05:54:26 PM | Conan | Verizon Internet Services |
| 1395 | 71.179.150.72 | 12/16/11 07:24:48 PM | Conan | Verizon Internet Services |
| 1396 | 96.234.132.226 | 12/16/11 09:41:40 PM | Conan | Verizon Internet Services |
| 1397 | 108.22.227.192 | 12/17/11 12:16:21 AM | Conan | Verizon Internet Services |
| 1398 | 108.12.161.166 | 12/17/11 12:45:35 AM | Conan | Verizon Internet Services |
| 1399 | 108.12.168.233 | 12/17/11 01:33:14 AM | Conan | Verizon Internet Services |
| 1400 | 108.12.165.116 | 12/17/11 01:50:11 AM | Conan | Verizon Internet Services |
| 1401 | 72.81.139.99 | 12/17/11 02:01:50 AM | Conan | Verizon Internet Services |
| 1402 | 108.22.226.188 | 12/17/11 02:05:42 AM | Conan | Verizon Internet Services |
| 1403 | 108.12.163.76 | 12/17/11 02:33:17 AM | Conan | Verizon Internet Services |
| 1404 | 71.166.33.117 | 12/17/11 02:52:11 AM | Conan | Verizon Internet Services |
| 1405 | 108.12.172.16 | 12/17/11 03:08:09 AM | Conan | Verizon Internet Services |
| 1406 | 108.12.173.160 | 12/17/11 03:42:36 AM | Conan | Verizon Internet Services |
| 1407 | 71.191.88.109 | 12/17/11 04:37:08 AM | Conan | Verizon Internet Services |
| 1408 | 96.244.33.223 | 12/17/11 06:25:27 AM | Conan | Verizon Internet Services |
| 1409 | 108.12.167.194 | 12/17/11 06:30:10 AM | Conan | Verizon Internet Services |
| 1410 | 173.67.4.21 | 12/17/11 09:34:16 AM | Conan | Verizon Internet Services |
| 1411 | 71.179.251.47 | 12/17/11 09:54:11 AM | Conan | Verizon Internet Services |
| 1412 | 173.79.67.212 | 12/17/11 10:43:59 AM | Conan | Verizon Internet Services |
| 1413 | 108.40.51.181 | 12/17/11 11:22:52 AM | Conan | Verizon Internet Services |
| 1414 | 96.239.129.202 | 12/17/11 11:45:16 AM | Conan | Verizon Internet Services |
| 1415 | 71.245.173.207 | 12/17/11 11:45:47 AM | Conan | Verizon Internet Services |
| 1416 | 71.246.233.63 | 12/17/11 01:26:50 PM | Conan | Verizon Internet Services |
| 1417 | 108.12.174.96 | 12/17/11 04:33:38 PM | Conan | Verizon Internet Services |
| 1418 | 71.246.86.66 | 12/17/11 09:41:56 PM | Conan | Verizon Internet Services |
| 1419 | 72.66.132.110 | 12/17/11 10:25:20 PM | Conan | Verizon Internet Services |
| 1420 | 108.56.216.155 | 12/17/11 10:35:14 PM | Conan | Verizon Internet Services |
| 1421 | 173.59.245.232 | 12/17/11 11:23:15 PM | Conan | Verizon Internet Services |
| 1422 | 96.255.12.66 | 12/17/11 11:37:06 PM | Conan | Verizon Internet Services |
| 1423 | 173.66.18.158 | 12/18/11 12:21:04 AM | Conan | Verizon Internet Services |
| 1424 | 108.8.44.181 | 12/18/11 12:23:27 AM | Conan | Verizon Internet Services |
| 1425 | 71.179.230.104 | 12/18/11 12:38:46 AM | Conan | Verizon Internet Services |
| 1426 | 96.234.139.199 | 12/18/11 01:14:10 AM | Conan | Verizon Internet Services |
| 1427 | 96.244.220.41 | 12/18/11 01:53:40 AM | Conan | Verizon Internet Services |
| 1428 | 72.81.255.178 | 12/18/11 02:01:13 AM | Conan | Verizon Internet Services |
| 1429 | 162.83.52.161 | 12/18/11 02:06:27 AM | Conan | Verizon Internet Services |
| 1430 | 108.40.12.196 | 12/18/11 02:13:44 AM | Conan | Verizon Internet Services |
| 1431 | 96.255.137.37 | 12/18/11 03:23:53 AM | Conan | Verizon Internet Services |
| 1432 | 108.28.73.190 | 12/18/11 04:17:03 AM | Conan | Verizon Internet Services |
| 1433 | 108.28.68.241 | 12/18/11 04:31:47 AM | Conan | Verizon Internet Services |
| 1434 | 173.66.146.148 | 12/18/11 04:38:38 AM | Conan | Verizon Internet Services |
| 1435 | 173.69.131.67 | 12/18/11 05:14:30 AM | Conan | Verizon Internet Services |
| 1436 | 96.231.163.128 | 12/18/11 05:23:14 AM | Conan | Verizon Internet Services |
| 1437 | 108.28.200.207 | 12/18/11 06:59:52 AM | Conan | Verizon Internet Services |
| 1438 | 71.179.213.189 | 12/18/11 08:00:48 AM | Conan | Verizon Internet Services |
| 1439 | 173.64.64.84 | 12/18/11 08:50:51 AM | Conan | Verizon Internet Services |
| 1440 | 72.84.183.98 | 12/18/11 08:53:00 AM | Conan | Verizon Internet Services |
| 1441 | 173.66.253.140 | 12/18/11 09:56:51 AM | Conan | Verizon Internet Services |
| 1442 | 74.106.238.188 | 12/18/11 01:02:55 PM | Conan | Verizon Internet Services |
| 1443 | 71.166.16.111 | 12/18/11 03:54:40 PM | Conan | Verizon Internet Services |
| 1444 | 96.255.4.151 | 12/18/11 08:57:08 PM | Conan | Verizon Internet Services |
| 1445 | 173.66.202.85 | 12/18/11 09:08:07 PM | Conan | Verizon Internet Services |
| 1446 | 108.8.43.142 | 12/18/11 09:27:16 PM | Conan | Verizon Internet Services |
| 1447 | 71.125.164.105 | 12/18/11 09:59:01 PM | Conan | Verizon Internet Services |
| 1448 | 108.56.161.43 | 12/18/11 11:46:29 PM | Conan | Verizon Internet Services |

| 1449 | 108.28.201.60 | 12/19/11 01:04:27 AM | Conan | Verizon Internet Services |
|------|---------------|----------------------|-------|---------------------------|
| 1450 | 72.81.235.157 | 12/19/11 01:13:44 AM | Conan | Verizon Internet Services |
| 1451 | 71.191.33.208 | 12/19/11 01:48:18 AM | Conan | Verizon Internet Services |
| 1452 | 71.255.219.108 | 12/19/11 02:16:07 AM | Conan | Verizon Internet Services |
| 1453 | 162.83.49.7 | 12/19/11 02:29:08 AM | Conan | Verizon Internet Services |
| 1454 | 173.64.104.42 | 12/19/11 02:30:47 AM | Conan | Verizon Internet Services |
| 1455 | 72.81.254.21 | 12/19/11 02:38:48 AM | Conan | Verizon Internet Services |
| 1456 | 72.81.177.85 | 12/19/11 02:45:28 AM | Conan | Verizon Internet Services |
| 1457 | 173.69.207.193 | 12/19/11 03:19:13 AM | Conan | Verizon Internet Services |
| 1458 | 71.166.24.76 | 12/19/11 07:41:20 AM | Conan | Verizon Internet Services |
| 1459 | 96.241.16.85 | 12/19/11 08:21:09 AM | Conan | Verizon Internet Services |
| 1460 | 96.244.178.163 | 12/19/11 11:32:37 AM | Conan | Verizon Internet Services |
| 1461 | 96.231.238.43 | 12/19/11 02:59:40 PM | Conan | Verizon Internet Services |
| 1462 | 72.83.233.32 | 12/19/11 03:13:59 PM | Conan | Verizon Internet Services |
| 1463 | 74.103.76.83 | 12/19/11 04:05:09 PM | Conan | Verizon Internet Services |
| 1464 | 108.22.249.148 | 12/19/11 05:50:05 PM | Conan | Verizon Internet Services |
| 1465 | 173.75.181.46 | 12/19/11 10:52:05 PM | Conan | Verizon Internet Services |
| 1466 | 71.168.38.36 | 12/19/11 11:05:12 PM | Conan | Verizon Internet Services |
| 1467 | 71.163.71.44 | 12/19/11 11:16:58 PM | Conan | Verizon Internet Services |
| 1468 | 141.157.26.151 | 12/19/11 11:18:55 PM | Conan | Verizon Internet Services |
| 1469 | 108.45.95.110 | 12/20/11 12:32:17 AM | Conan | Verizon Internet Services |
| 1470 | 173.69.201.3 | 12/20/11 02:45:29 AM | Conan | Verizon Internet Services |
| 1471 | 71.163.208.248 | 12/20/11 04:03:10 AM | Conan | Verizon Internet Services |
| 1472 | 74.96.100.192 | 12/20/11 05:06:22 AM | Conan | Verizon Internet Services |
| 1473 | 151.196.45.135 | 12/20/11 07:20:28 AM | Conan | Verizon Internet Services |
| 1474 | 71.126.140.167 | 12/20/11 07:40:39 AM | Conan | Verizon Internet Services |
| 1475 | 108.28.54.133 | 12/20/11 08:00:36 AM | Conan | Verizon Internet Services |
| 1476 | 108.28.84.245 | 12/20/11 12:16:04 PM | Conan | Verizon Internet Services |
| 1477 | 71.248.117.113 | 12/20/11 01:19:27 PM | Conan | Verizon Internet Services |
| 1478 | 96.239.130.47 | 12/20/11 01:32:19 PM | Conan | Verizon Internet Services |
| 1479 | 173.79.69.35 | 12/20/11 01:40:39 PM | Conan | Verizon Internet Services |
| 1480 | 72.81.194.17 | 12/20/11 03:01:24 PM | Conan | Verizon Internet Services |
| 1481 | 72.81.187.216 | 12/20/11 04:06:52 PM | Conan | Verizon Internet Services |
| 1482 | 173.79.41.149 | 12/20/11 04:13:45 PM | Conan | Verizon Internet Services |
| 1483 | 96.244.145.141 | 12/20/11 05:26:29 PM | Conan | Verizon Internet Services |
| 1484 | 98.117.214.33 | 12/20/11 08:28:31 PM | Conan | Verizon Internet Services |
| 1485 | 173.79.87.111 | 12/20/11 09:43:59 PM | Conan | Verizon Internet Services |
| 1486 | 71.163.131.189 | 12/21/11 12:06:45 AM | Conan | Verizon Internet Services |
| 1487 | 96.239.147.127 | 12/21/11 01:23:23 AM | Conan | Verizon Internet Services |
| 1488 | 96.255.247.49 | 12/21/11 02:30:26 AM | Conan | Verizon Internet Services |
| 1489 | 173.66.137.8 | 12/21/11 03:04:51 AM | Conan | Verizon Internet Services |
| 1490 | 70.109.83.210 | 12/21/11 03:13:16 AM | Conan | Verizon Internet Services |
| 1491 | 71.163.117.147 | 12/21/11 04:48:06 AM | Conan | Verizon Internet Services |
| 1492 | 108.56.244.117 | 12/21/11 05:00:38 AM | Conan | Verizon Internet Services |
| 1493 | 96.244.223.165 | 12/21/11 05:22:20 AM | Conan | Verizon Internet Services |
| 1494 | 71.166.107.230 | 12/21/11 06:54:03 AM | Conan | Verizon Internet Services |
| 1495 | 74.107.69.46 | 12/21/11 09:51:49 AM | Conan | Verizon Internet Services |
| 1496 | 70.110.23.204 | 12/21/11 04:01:32 PM | Conan | Verizon Internet Services |
| 1497 | 96.255.56.254 | 12/21/11 05:00:22 PM | Conan | Verizon Internet Services |
| 1498 | 173.73.33.124 | 12/21/11 05:21:37 PM | Conan | Verizon Internet Services |
| 1499 | 96.239.147.252 | 12/21/11 11:03:00 PM | Conan | Verizon Internet Services |
| 1500 | 173.64.114.64 | 12/21/11 11:06:58 PM | Conan | Verizon Internet Services |
| 1501 | 173.79.63.66 | 12/21/11 11:39:38 PM | Conan | Verizon Internet Services |
| 1502 | 173.69.191.7 | 12/22/11 12:00:22 AM | Conan | Verizon Internet Services |
| 1503 | 173.79.50.209 | 12/22/11 01:04:34 AM | Conan | Verizon Internet Services |
| 1504 | 173.79.101.136 | 12/22/11 01:26:27 AM | Conan | Verizon Internet Services |
| 1505 | 96.244.204.222 | 12/22/11 01:32:27 AM | Conan | Verizon Internet Services |
| 1506 | 173.64.95.235 | 12/22/11 01:54:48 AM | Conan | Verizon Internet Services |
| 1507 | 96.244.61.7 | 12/22/11 02:48:48 AM | Conan | Verizon Internet Services |
| 1508 | 96.241.171.199 | 12/22/11 03:02:01 AM | Conan | Verizon Internet Services |
| 1509 | 108.18.106.70 | 12/22/11 03:18:15 AM | Conan | Verizon Internet Services |
| 1510 | 173.66.131.95 | 12/22/11 03:33:51 AM | Conan | Verizon Internet Services |
| 1511 | 71.179.215.174 | 12/22/11 04:12:23 AM | Conan | Verizon Internet Services |

| 1512 | 108.15.85.149   | 12/22/11 04:15:28 AM | Conan | Verizon Internet Services |
| 1513 | 71.166.32.223   | 12/22/11 04:15:35 AM | Conan | Verizon Internet Services |
| 1514 | 108.22.247.176  | 12/22/11 05:09:16 AM | Conan | Verizon Internet Services |
| 1515 | 173.73.175.137  | 12/22/11 05:14:42 AM | Conan | Verizon Internet Services |
| 1516 | 108.8.51.222    | 12/22/11 06:20:23 AM | Conan | Verizon Internet Services |
| 1517 | 173.66.68.19    | 12/22/11 06:26:44 AM | Conan | Verizon Internet Services |
| 1518 | 72.84.179.101   | 12/22/11 07:25:54 AM | Conan | Verizon Internet Services |
| 1519 | 96.241.47.144   | 12/22/11 07:43:48 AM | Conan | Verizon Internet Services |
| 1520 | 173.73.187.147  | 12/22/11 07:46:08 AM | Conan | Verizon Internet Services |
| 1521 | 108.40.54.226   | 12/22/11 10:41:49 AM | Conan | Verizon Internet Services |
| 1522 | 96.231.64.27    | 12/22/11 12:46:29 PM | Conan | Verizon Internet Services |
| 1523 | 151.196.254.146 | 12/22/11 07:26:27 PM | Conan | Verizon Internet Services |
| 1524 | 71.191.135.82   | 12/22/11 07:38:58 PM | Conan | Verizon Internet Services |
| 1525 | 108.28.42.221   | 12/22/11 10:49:42 PM | Conan | Verizon Internet Services |
| 1526 | 96.255.77.44    | 12/22/11 10:52:20 PM | Conan | Verizon Internet Services |
| 1527 | 96.241.148.172  | 12/23/11 12:15:55 AM | Conan | Verizon Internet Services |
| 1528 | 108.28.20.53    | 12/23/11 12:24:52 AM | Conan | Verizon Internet Services |
| 1529 | 173.79.66.30    | 12/23/11 12:30:15 AM | Conan | Verizon Internet Services |
| 1530 | 68.238.165.108  | 12/23/11 12:52:47 AM | Conan | Verizon Internet Services |
| 1531 | 173.66.109.181  | 12/23/11 02:10:02 AM | Conan | Verizon Internet Services |
| 1532 | 72.81.186.197   | 12/23/11 02:21:43 AM | Conan | Verizon Internet Services |
| 1533 | 173.66.204.18   | 12/23/11 02:26:44 AM | Conan | Verizon Internet Services |
| 1534 | 72.81.179.123   | 12/23/11 02:43:51 AM | Conan | Verizon Internet Services |
| 1535 | 162.83.49.80    | 12/23/11 03:13:50 AM | Conan | Verizon Internet Services |
| 1536 | 98.117.202.23   | 12/23/11 03:46:19 AM | Conan | Verizon Internet Services |
| 1537 | 173.79.230.79   | 12/23/11 03:49:58 AM | Conan | Verizon Internet Services |
| 1538 | 108.28.31.54    | 12/23/11 04:46:27 AM | Conan | Verizon Internet Services |
| 1539 | 173.66.6.212    | 12/23/11 04:54:06 AM | Conan | Verizon Internet Services |
| 1540 | 71.176.158.227  | 12/23/11 05:16:12 AM | Conan | Verizon Internet Services |
| 1541 | 96.244.242.78   | 12/23/11 05:33:42 AM | Conan | Verizon Internet Services |
| 1542 | 72.66.128.234   | 12/23/11 05:47:22 AM | Conan | Verizon Internet Services |
| 1543 | 74.107.119.199  | 12/23/11 06:14:16 AM | Conan | Verizon Internet Services |
| 1544 | 71.191.71.161   | 12/23/11 06:31:23 AM | Conan | Verizon Internet Services |
| 1545 | 71.163.94.99    | 12/23/11 06:48:19 AM | Conan | Verizon Internet Services |
| 1546 | 173.66.117.144  | 12/23/11 09:14:30 AM | Conan | Verizon Internet Services |
| 1547 | 173.66.129.88   | 12/23/11 07:14:59 PM | Conan | Verizon Internet Services |
| 1548 | 108.22.200.208  | 12/23/11 07:29:08 PM | Conan | Verizon Internet Services |
| 1549 | 98.117.210.57   | 12/23/11 08:36:54 PM | Conan | Verizon Internet Services |
| 1550 | 173.73.12.155   | 12/23/11 10:06:39 PM | Conan | Verizon Internet Services |
| 1551 | 173.66.15.111   | 12/23/11 10:35:10 PM | Conan | Verizon Internet Services |
| 1552 | 108.28.109.83   | 12/23/11 11:06:07 PM | Conan | Verizon Internet Services |
| 1553 | 173.66.11.169   | 12/24/11 01:13:50 AM | Conan | Verizon Internet Services |
| 1554 | 98.117.33.109   | 12/24/11 02:18:41 AM | Conan | Verizon Internet Services |
| 1555 | 108.28.54.127   | 12/24/11 02:30:07 AM | Conan | Verizon Internet Services |
| 1556 | 71.179.104.14   | 12/24/11 03:37:40 AM | Conan | Verizon Internet Services |
| 1557 | 74.103.20.82    | 12/24/11 05:05:43 AM | Conan | Verizon Internet Services |
| 1558 | 108.28.26.208   | 12/24/11 05:20:18 AM | Conan | Verizon Internet Services |
| 1559 | 173.66.65.32    | 12/24/11 05:32:02 AM | Conan | Verizon Internet Services |
| 1560 | 74.103.51.124   | 12/24/11 05:38:32 AM | Conan | Verizon Internet Services |
| 1561 | 71.163.19.205   | 12/24/11 06:12:27 AM | Conan | Verizon Internet Services |
| 1562 | 108.12.166.63   | 12/24/11 07:40:27 AM | Conan | Verizon Internet Services |
| 1563 | 71.126.164.245  | 12/24/11 08:31:53 AM | Conan | Verizon Internet Services |
| 1564 | 74.96.140.156   | 12/24/11 09:42:32 AM | Conan | Verizon Internet Services |
| 1565 | 96.241.63.212   | 12/24/11 04:36:11 PM | Conan | Verizon Internet Services |
| 1566 | 108.28.11.171   | 12/24/11 04:55:53 PM | Conan | Verizon Internet Services |
| 1567 | 108.15.26.178   | 12/24/11 11:52:18 PM | Conan | Verizon Internet Services |
| 1568 | 96.234.129.158  | 12/25/11 01:26:54 AM | Conan | Verizon Internet Services |
| 1569 | 173.66.203.231  | 12/25/11 02:03:25 AM | Conan | Verizon Internet Services |
| 1570 | 71.179.102.61   | 12/25/11 03:03:28 AM | Conan | Verizon Internet Services |
| 1571 | 74.103.29.124   | 12/25/11 03:53:36 AM | Conan | Verizon Internet Services |
| 1572 | 108.15.105.213  | 12/25/11 04:03:21 AM | Conan | Verizon Internet Services |
| 1573 | 71.179.3.91     | 12/25/11 04:39:32 AM | Conan | Verizon Internet Services |
| 1574 | 108.22.36.119   | 12/25/11 05:36:37 AM | Conan | Verizon Internet Services |

| 1575 | 108.48.23.36 | 12/25/11 05:41:29 AM | Conan | Verizon Internet Services |
|------|--------------|----------------------|-------|---------------------------|
| 1576 | 108.3.177.43 | 12/25/11 06:45:56 AM | Conan | Verizon Internet Services |
| 1577 | 74.103.50.49 | 12/25/11 07:05:51 AM | Conan | Verizon Internet Services |
| 1578 | 72.66.26.113 | 12/25/11 07:31:43 AM | Conan | Verizon Internet Services |
| 1579 | 173.69.133.21 | 12/25/11 08:13:38 AM | Conan | Verizon Internet Services |
| 1580 | 96.241.112.152 | 12/25/11 09:44:06 AM | Conan | Verizon Internet Services |
| 1581 | 72.81.227.222 | 12/25/11 06:42:36 PM | Conan | Verizon Internet Services |
| 1582 | 96.244.143.207 | 12/25/11 07:17:16 PM | Conan | Verizon Internet Services |
| 1583 | 71.179.238.177 | 12/25/11 07:52:01 PM | Conan | Verizon Internet Services |
| 1584 | 71.166.101.81 | 12/25/11 07:59:42 PM | Conan | Verizon Internet Services |
| 1585 | 108.28.172.103 | 12/25/11 08:21:39 PM | Conan | Verizon Internet Services |
| 1586 | 71.191.174.4 | 12/25/11 08:43:20 PM | Conan | Verizon Internet Services |
| 1587 | 108.48.55.210 | 12/26/11 03:00:25 AM | Conan | Verizon Internet Services |
| 1588 | 71.166.46.133 | 12/26/11 03:03:43 AM | Conan | Verizon Internet Services |
| 1589 | 173.79.84.151 | 12/26/11 03:15:15 AM | Conan | Verizon Internet Services |
| 1590 | 108.15.100.90 | 12/26/11 03:38:16 AM | Conan | Verizon Internet Services |
| 1591 | 74.96.192.86 | 12/26/11 05:03:18 AM | Conan | Verizon Internet Services |
| 1592 | 108.48.60.122 | 12/26/11 05:23:58 AM | Conan | Verizon Internet Services |
| 1593 | 96.244.92.165 | 12/26/11 06:44:19 AM | Conan | Verizon Internet Services |
| 1594 | 96.244.31.179 | 12/26/11 08:36:06 AM | Conan | Verizon Internet Services |
| 1595 | 108.28.196.68 | 12/26/11 06:25:05 PM | Conan | Verizon Internet Services |
| 1596 | 96.241.231.116 | 12/26/11 08:01:18 PM | Conan | Verizon Internet Services |
| 1597 | 96.255.57.31 | 12/26/11 11:22:27 PM | Conan | Verizon Internet Services |
| 1598 | 173.66.114.235 | 12/27/11 01:08:04 AM | Conan | Verizon Internet Services |
| 1599 | 96.231.193.193 | 12/27/11 02:17:32 AM | Conan | Verizon Internet Services |
| 1600 | 72.83.149.208 | 12/27/11 02:32:30 AM | Conan | Verizon Internet Services |
| 1601 | 108.3.216.251 | 12/27/11 02:36:47 AM | Conan | Verizon Internet Services |
| 1602 | 173.66.152.251 | 12/27/11 03:23:29 AM | Conan | Verizon Internet Services |
| 1603 | 71.163.120.111 | 12/27/11 03:33:48 AM | Conan | Verizon Internet Services |
| 1604 | 71.246.245.97 | 12/27/11 03:38:15 AM | Conan | Verizon Internet Services |
| 1605 | 108.3.165.114 | 12/27/11 04:22:47 AM | Conan | Verizon Internet Services |
| 1606 | 74.106.238.142 | 12/27/11 06:23:20 AM | Conan | Verizon Internet Services |
| 1607 | 96.255.102.70 | 12/27/11 10:09:22 AM | Conan | Verizon Internet Services |
| 1608 | 74.107.127.201 | 12/27/11 10:32:44 AM | Conan | Verizon Internet Services |
| 1609 | 71.246.211.18 | 12/27/11 07:25:37 PM | Conan | Verizon Internet Services |
| 1610 | 71.179.215.191 | 12/27/11 08:53:40 PM | Conan | Verizon Internet Services |
| 1611 | 173.79.99.37 | 12/28/11 12:23:54 AM | Conan | Verizon Internet Services |
| 1612 | 173.73.13.90 | 12/28/11 12:35:49 AM | Conan | Verizon Internet Services |
| 1613 | 71.179.183.89 | 12/28/11 12:57:47 AM | Conan | Verizon Internet Services |
| 1614 | 108.28.245.22 | 12/28/11 01:06:17 AM | Conan | Verizon Internet Services |
| 1615 | 108.40.21.221 | 12/28/11 01:40:04 AM | Conan | Verizon Internet Services |
| 1616 | 72.66.26.230 | 12/28/11 03:25:14 AM | Conan | Verizon Internet Services |
| 1617 | 173.66.184.59 | 12/28/11 06:18:04 AM | Conan | Verizon Internet Services |
| 1618 | 96.241.159.45 | 12/28/11 06:43:00 AM | Conan | Verizon Internet Services |
| 1619 | 96.241.71.161 | 12/28/11 07:21:41 AM | Conan | Verizon Internet Services |
| 1620 | 96.255.9.46 | 12/28/11 07:36:13 AM | Conan | Verizon Internet Services |
| 1621 | 72.66.0.220 | 12/28/11 09:34:45 AM | Conan | Verizon Internet Services |
| 1622 | 70.108.204.83 | 12/28/11 09:37:36 AM | Conan | Verizon Internet Services |
| 1623 | 162.83.38.195 | 12/28/11 12:00:04 PM | Conan | Verizon Internet Services |
| 1624 | 173.64.118.58 | 12/28/11 12:39:05 PM | Conan | Verizon Internet Services |
| 1625 | 70.109.95.79 | 12/28/11 12:46:26 PM | Conan | Verizon Internet Services |
| 1626 | 71.126.170.72 | 12/28/11 07:31:15 PM | Conan | Verizon Internet Services |
| 1627 | 71.179.2.39 | 12/28/11 08:00:17 PM | Conan | Verizon Internet Services |
| 1628 | 173.69.142.179 | 12/28/11 09:21:07 PM | Conan | Verizon Internet Services |
| 1629 | 108.40.2.63 | 12/28/11 09:59:39 PM | Conan | Verizon Internet Services |
| 1630 | 108.3.207.95 | 12/28/11 11:05:34 PM | Conan | Verizon Internet Services |
| 1631 | 71.163.94.214 | 12/29/11 12:48:50 AM | Conan | Verizon Internet Services |
| 1632 | 173.79.148.223 | 12/29/11 01:21:03 AM | Conan | Verizon Internet Services |
| 1633 | 71.178.202.169 | 12/29/11 02:44:59 AM | Conan | Verizon Internet Services |
| 1634 | 173.59.195.105 | 12/29/11 03:14:07 AM | Conan | Verizon Internet Services |
| 1635 | 70.110.28.23 | 12/29/11 04:31:39 AM | Conan | Verizon Internet Services |
| 1636 | 96.255.178.105 | 12/29/11 05:20:30 AM | Conan | Verizon Internet Services |
| 1637 | 71.178.245.18 | 12/29/11 05:21:29 AM | Conan | Verizon Internet Services |

| | | | | |
|---|---|---|---|---|
| 1638 | 71.166.62.82 | 12/29/11 06:40:33 AM | Conan | Verizon Internet Services |
| 1639 | 70.109.76.159 | 12/29/11 07:26:54 AM | Conan | Verizon Internet Services |
| 1640 | 74.106.247.226 | 12/29/11 01:34:04 PM | Conan | Verizon Internet Services |
| 1641 | 71.166.5.214 | 12/29/11 04:28:12 PM | Conan | Verizon Internet Services |
| 1642 | 108.18.230.212 | 12/29/11 05:48:48 PM | Conan | Verizon Internet Services |
| 1643 | 74.107.99.209 | 12/29/11 05:58:08 PM | Conan | Verizon Internet Services |
| 1644 | 96.244.178.232 | 12/29/11 07:28:31 PM | Conan | Verizon Internet Services |
| 1645 | 173.59.254.117 | 12/29/11 11:14:08 PM | Conan | Verizon Internet Services |
| 1646 | 71.168.40.59 | 12/29/11 11:23:32 PM | Conan | Verizon Internet Services |
| 1647 | 151.196.46.7 | 12/30/11 12:23:54 AM | Conan | Verizon Internet Services |
| 1648 | 173.66.230.98 | 12/30/11 12:25:40 AM | Conan | Verizon Internet Services |
| 1649 | 70.17.193.58 | 12/30/11 12:57:29 AM | Conan | Verizon Internet Services |
| 1650 | 108.40.7.92 | 12/30/11 01:06:54 AM | Conan | Verizon Internet Services |
| 1651 | 108.45.55.178 | 12/30/11 01:50:17 AM | Conan | Verizon Internet Services |
| 1652 | 108.28.42.102 | 12/30/11 01:52:37 AM | Conan | Verizon Internet Services |
| 1653 | 173.69.175.6 | 12/30/11 04:01:27 AM | Conan | Verizon Internet Services |
| 1654 | 71.241.254.199 | 12/30/11 04:57:39 AM | Conan | Verizon Internet Services |
| 1655 | 71.246.94.114 | 12/30/11 05:36:33 AM | Conan | Verizon Internet Services |
| 1656 | 108.15.95.136 | 12/30/11 03:10:32 PM | Conan | Verizon Internet Services |
| 1657 | 173.79.155.175 | 12/30/11 04:55:11 PM | Conan | Verizon Internet Services |
| 1658 | 98.117.38.110 | 12/30/11 11:16:22 PM | Conan | Verizon Internet Services |
| 1659 | 74.107.87.166 | 12/30/11 11:24:01 PM | Conan | Verizon Internet Services |
| 1660 | 72.84.141.107 | 12/31/11 12:18:54 AM | Conan | Verizon Internet Services |
| 1661 | 173.73.9.62 | 12/31/11 12:22:00 AM | Conan | Verizon Internet Services |
| 1662 | 71.168.36.241 | 12/31/11 01:17:22 AM | Conan | Verizon Internet Services |
| 1663 | 74.103.122.213 | 12/31/11 01:58:26 AM | Conan | Verizon Internet Services |
| 1664 | 74.103.16.51 | 12/31/11 02:01:29 AM | Conan | Verizon Internet Services |
| 1665 | 173.66.150.189 | 12/31/11 02:41:23 AM | Conan | Verizon Internet Services |
| 1666 | 141.157.46.198 | 12/31/11 03:15:34 AM | Conan | Verizon Internet Services |
| 1667 | 173.66.132.41 | 12/31/11 03:25:51 AM | Conan | Verizon Internet Services |
| 1668 | 71.179.86.121 | 12/31/11 03:55:06 AM | Conan | Verizon Internet Services |
| 1669 | 96.244.228.169 | 12/31/11 04:21:52 AM | Conan | Verizon Internet Services |
| 1670 | 72.66.77.208 | 12/31/11 04:47:49 AM | Conan | Verizon Internet Services |
| 1671 | 108.40.50.128 | 12/31/11 07:56:34 AM | Conan | Verizon Internet Services |
| 1672 | 96.255.12.229 | 12/31/11 04:44:28 PM | Conan | Verizon Internet Services |
| 1673 | 173.66.40.209 | 12/31/11 05:58:21 PM | Conan | Verizon Internet Services |
| 1674 | 173.79.186.234 | 12/31/11 05:58:34 PM | Conan | Verizon Internet Services |
| 1675 | 71.255.182.164 | 12/31/11 07:54:07 PM | Conan | Verizon Internet Services |
| 1676 | 96.231.195.57 | 12/31/11 10:22:46 PM | Conan | Verizon Internet Services |
| 1677 | 74.96.230.242 | 12/31/11 10:27:41 PM | Conan | Verizon Internet Services |
| 1678 | 173.69.213.105 | 12/31/11 10:33:43 PM | Conan | Verizon Internet Services |
| 1679 | 70.17.200.182 | 12/31/11 10:34:19 PM | Conan | Verizon Internet Services |
| 1680 | 71.126.159.117 | 12/31/11 11:07:54 PM | Conan | Verizon Internet Services |
| 1681 | 71.246.192.179 | 1/1/12 12:01:39 AM | Conan | Verizon Internet Services |
| 1682 | 96.241.70.83 | 1/1/12 12:13:37 AM | Conan | Verizon Internet Services |
| 1683 | 71.168.56.87 | 1/1/12 01:09:22 AM | Conan | Verizon Internet Services |
| 1684 | 173.69.160.249 | 1/1/12 01:17:18 AM | Conan | Verizon Internet Services |
| 1685 | 71.176.133.167 | 1/1/12 01:23:03 AM | Conan | Verizon Internet Services |
| 1686 | 108.18.235.241 | 1/1/12 02:24:20 AM | Conan | Verizon Internet Services |
| 1687 | 173.66.29.114 | 1/1/12 02:25:46 AM | Conan | Verizon Internet Services |
| 1688 | 71.191.188.129 | 1/1/12 02:30:16 AM | Conan | Verizon Internet Services |
| 1689 | 74.96.69.123 | 1/1/12 02:46:50 AM | Conan | Verizon Internet Services |
| 1690 | 173.69.152.78 | 1/1/12 03:09:29 AM | Conan | Verizon Internet Services |
| 1691 | 108.45.25.219 | 1/1/12 05:38:23 AM | Conan | Verizon Internet Services |
| 1692 | 96.244.11.48 | 1/1/12 05:39:29 AM | Conan | Verizon Internet Services |
| 1693 | 98.117.42.183 | 1/1/12 05:46:31 AM | Conan | Verizon Internet Services |
| 1694 | 108.18.230.137 | 1/1/12 06:00:45 AM | Conan | Verizon Internet Services |
| 1695 | 71.126.164.132 | 1/1/12 06:41:37 AM | Conan | Verizon Internet Services |
| 1696 | 108.18.193.49 | 1/1/12 09:11:17 AM | Conan | Verizon Internet Services |
| 1697 | 173.73.50.174 | 1/1/12 02:57:23 PM | Conan | Verizon Internet Services |
| 1698 | 71.179.242.160 | 1/1/12 03:30:08 PM | Conan | Verizon Internet Services |
| 1699 | 108.15.24.170 | 1/1/12 04:12:25 PM | Conan | Verizon Internet Services |
| 1700 | 72.81.185.198 | 1/1/12 06:57:22 PM | Conan | Verizon Internet Services |

| 1701 | 71.166.18.70 | 1/1/12 08:08:11 PM | Conan | Verizon Internet Services |
|------|--------------|--------------------|-------|---------------------------|
| 1702 | 173.73.31.156 | 1/1/12 08:59:59 PM | Conan | Verizon Internet Services |
| 1703 | 71.246.83.187 | 1/1/12 10:57:33 PM | Conan | Verizon Internet Services |
| 1704 | 74.107.88.35 | 1/2/12 01:28:01 AM | Conan | Verizon Internet Services |
| 1705 | 108.28.90.252 | 1/2/12 02:31:23 AM | Conan | Verizon Internet Services |
| 1706 | 71.246.93.160 | 1/2/12 02:52:51 AM | Conan | Verizon Internet Services |
| 1707 | 108.22.206.154 | 1/2/12 04:13:09 AM | Conan | Verizon Internet Services |
| 1708 | 108.56.217.235 | 1/2/12 01:59:44 PM | Conan | Verizon Internet Services |
| 1709 | 173.64.114.38 | 1/2/12 02:15:29 PM | Conan | Verizon Internet Services |
| 1710 | 96.231.188.113 | 1/2/12 04:40:27 PM | Conan | Verizon Internet Services |
| 1711 | 173.73.185.86 | 1/2/12 05:52:26 PM | Conan | Verizon Internet Services |
| 1712 | 71.246.78.115 | 1/2/12 06:46:05 PM | Conan | Verizon Internet Services |
| 1713 | 72.85.19.141 | 1/2/12 08:28:08 PM | Conan | Verizon Internet Services |
| 1714 | 71.166.132.132 | 1/2/12 09:52:31 PM | Conan | Verizon Internet Services |
| 1715 | 108.12.190.7 | 1/3/12 12:31:39 AM | Conan | Verizon Internet Services |
| 1716 | 74.96.146.6 | 1/3/12 01:00:22 AM | Conan | Verizon Internet Services |
| 1717 | 108.22.242.152 | 1/3/12 01:08:36 AM | Conan | Verizon Internet Services |
| 1718 | 173.79.84.46 | 1/3/12 01:13:57 AM | Conan | Verizon Internet Services |
| 1719 | 173.79.65.237 | 1/3/12 02:10:18 AM | Conan | Verizon Internet Services |
| 1720 | 71.166.112.254 | 1/3/12 02:46:40 AM | Conan | Verizon Internet Services |
| 1721 | 71.166.136.98 | 1/3/12 02:49:20 AM | Conan | Verizon Internet Services |
| 1722 | 72.84.132.7 | 1/3/12 02:53:14 AM | Conan | Verizon Internet Services |
| 1723 | 71.166.26.104 | 1/3/12 03:05:19 AM | Conan | Verizon Internet Services |
| 1724 | 173.66.164.167 | 1/3/12 03:11:34 AM | Conan | Verizon Internet Services |
| 1725 | 96.244.145.192 | 1/3/12 03:45:59 AM | Conan | Verizon Internet Services |
| 1726 | 70.17.192.171 | 1/3/12 04:23:33 AM | Conan | Verizon Internet Services |
| 1727 | 96.244.89.243 | 1/3/12 04:38:56 AM | Conan | Verizon Internet Services |
| 1728 | 96.239.150.21 | 1/3/12 04:51:42 AM | Conan | Verizon Internet Services |
| 1729 | 71.179.107.118 | 1/3/12 05:04:17 AM | Conan | Verizon Internet Services |
| 1730 | 72.81.204.179 | 1/3/12 05:15:40 AM | Conan | Verizon Internet Services |
| 1731 | 71.178.247.48 | 1/3/12 05:29:58 AM | Conan | Verizon Internet Services |
| 1732 | 71.166.119.60 | 1/3/12 08:14:52 AM | Conan | Verizon Internet Services |
| 1733 | 173.69.206.202 | 1/3/12 09:57:55 AM | Conan | Verizon Internet Services |
| 1734 | 72.81.185.8 | 1/3/12 12:43:22 PM | Conan | Verizon Internet Services |
| 1735 | 96.234.130.155 | 1/3/12 03:50:21 PM | Conan | Verizon Internet Services |
| 1736 | 71.166.24.232 | 1/3/12 06:48:56 PM | Conan | Verizon Internet Services |
| 1737 | 74.107.122.236 | 1/3/12 07:07:23 PM | Conan | Verizon Internet Services |
| 1738 | 72.81.206.129 | 1/3/12 07:33:02 PM | Conan | Verizon Internet Services |
| 1739 | 71.166.26.44 | 1/3/12 07:45:10 PM | Conan | Verizon Internet Services |
| 1740 | 71.166.23.157 | 1/3/12 08:19:50 PM | Conan | Verizon Internet Services |
| 1741 | 96.255.3.201 | 1/3/12 09:11:03 PM | Conan | Verizon Internet Services |
| 1742 | 173.69.210.20 | 1/3/12 09:39:42 PM | Conan | Verizon Internet Services |
| 1743 | 72.75.59.10 | 1/4/12 12:07:02 AM | Conan | Verizon Internet Services |
| 1744 | 72.81.176.122 | 1/4/12 12:10:08 AM | Conan | Verizon Internet Services |
| 1745 | 74.106.233.224 | 1/4/12 12:19:33 AM | Conan | Verizon Internet Services |
| 1746 | 173.69.210.210 | 1/4/12 12:54:07 AM | Conan | Verizon Internet Services |
| 1747 | 74.103.28.90 | 1/4/12 12:56:01 AM | Conan | Verizon Internet Services |
| 1748 | 173.59.226.88 | 1/4/12 12:57:58 AM | Conan | Verizon Internet Services |
| 1749 | 71.166.27.77 | 1/4/12 01:06:39 AM | Conan | Verizon Internet Services |
| 1750 | 96.234.195.27 | 1/4/12 01:21:15 AM | Conan | Verizon Internet Services |
| 1751 | 173.59.195.115 | 1/4/12 01:33:48 AM | Conan | Verizon Internet Services |
| 1752 | 71.163.32.4 | 1/4/12 02:13:40 AM | Conan | Verizon Internet Services |
| 1753 | 71.166.38.176 | 1/4/12 02:41:15 AM | Conan | Verizon Internet Services |
| 1754 | 72.81.176.72 | 1/4/12 03:01:50 AM | Conan | Verizon Internet Services |
| 1755 | 108.15.24.64 | 1/4/12 03:12:51 AM | Conan | Verizon Internet Services |
| 1756 | 71.163.177.127 | 1/4/12 03:17:36 AM | Conan | Verizon Internet Services |
| 1757 | 96.234.132.183 | 1/4/12 03:33:33 AM | Conan | Verizon Internet Services |
| 1758 | 96.244.63.164 | 1/4/12 03:36:39 AM | Conan | Verizon Internet Services |
| 1759 | 72.81.204.110 | 1/4/12 03:45:37 AM | Conan | Verizon Internet Services |
| 1760 | 72.84.146.223 | 1/4/12 03:58:59 AM | Conan | Verizon Internet Services |
| 1761 | 108.48.111.48 | 1/4/12 05:01:07 AM | Conan | Verizon Internet Services |
| 1762 | 71.163.142.42 | 1/4/12 05:40:47 AM | Conan | Verizon Internet Services |
| 1763 | 72.75.50.45 | 1/4/12 06:23:46 AM | Conan | Verizon Internet Services |

| | | | | |
|---|---|---|---|---|
| 1764 | 96.241.171.110 | 1/4/12 10:03:54 AM | Conan | Verizon Internet Services |
| 1765 | 70.21.24.20 | 1/4/12 01:26:55 PM | Conan | Verizon Internet Services |
| 1766 | 108.45.74.13 | 1/4/12 06:57:17 PM | Conan | Verizon Internet Services |
| 1767 | 71.166.132.249 | 1/4/12 07:59:27 PM | Conan | Verizon Internet Services |
| 1768 | 96.239.159.99 | 1/4/12 09:40:59 PM | Conan | Verizon Internet Services |
| 1769 | 173.73.39.76 | 1/4/12 09:48:02 PM | Conan | Verizon Internet Services |
| 1770 | 72.81.178.12 | 1/4/12 10:20:15 PM | Conan | Verizon Internet Services |
| 1771 | 173.79.252.67 | 1/4/12 10:55:17 PM | Conan | Verizon Internet Services |
| 1772 | 72.81.200.233 | 1/4/12 10:55:18 PM | Conan | Verizon Internet Services |
| 1773 | 96.241.27.11 | 1/5/12 12:54:41 AM | Conan | Verizon Internet Services |
| 1774 | 72.81.206.36 | 1/5/12 01:26:54 AM | Conan | Verizon Internet Services |
| 1775 | 71.179.109.8 | 1/5/12 01:34:41 AM | Conan | Verizon Internet Services |
| 1776 | 74.106.240.119 | 1/5/12 02:20:02 AM | Conan | Verizon Internet Services |
| 1777 | 70.16.24.12 | 1/5/12 02:32:50 AM | Conan | Verizon Internet Services |
| 1778 | 70.110.22.13 | 1/5/12 04:37:23 AM | Conan | Verizon Internet Services |
| 1779 | 71.246.235.79 | 1/5/12 05:24:46 AM | Conan | Verizon Internet Services |
| 1780 | 108.48.89.109 | 1/5/12 06:20:33 AM | Conan | Verizon Internet Services |
| 1781 | 96.255.116.216 | 1/5/12 07:16:07 AM | Conan | Verizon Internet Services |
| 1782 | 96.234.189.11 | 1/5/12 12:45:39 PM | Conan | Verizon Internet Services |
| 1783 | 71.166.1.193 | 1/5/12 06:05:51 PM | Conan | Verizon Internet Services |
| 1784 | 173.79.72.140 | 1/5/12 07:49:02 PM | Conan | Verizon Internet Services |
| 1785 | 71.246.235.52 | 1/5/12 08:09:26 PM | Conan | Verizon Internet Services |
| 1786 | 71.191.145.83 | 1/5/12 09:03:51 PM | Conan | Verizon Internet Services |
| 1787 | 71.191.182.8 | 1/6/12 12:42:26 AM | Conan | Verizon Internet Services |
| 1788 | 108.28.73.232 | 1/6/12 01:32:35 AM | Conan | Verizon Internet Services |
| 1789 | 72.85.43.201 | 1/6/12 02:00:27 AM | Conan | Verizon Internet Services |
| 1790 | 72.81.183.219 | 1/6/12 02:02:10 AM | Conan | Verizon Internet Services |
| 1791 | 71.178.168.121 | 1/6/12 02:03:42 AM | Conan | Verizon Internet Services |
| 1792 | 108.50.41.20 | 1/6/12 02:10:44 AM | Conan | Verizon Internet Services |
| 1793 | 72.81.207.39 | 1/6/12 02:40:51 AM | Conan | Verizon Internet Services |
| 1794 | 141.157.7.218 | 1/6/12 02:46:00 AM | Conan | Verizon Internet Services |
| 1795 | 71.246.78.184 | 1/6/12 03:12:54 AM | Conan | Verizon Internet Services |
| 1796 | 71.255.189.64 | 1/6/12 03:14:44 AM | Conan | Verizon Internet Services |
| 1797 | 72.81.188.176 | 1/6/12 04:19:28 AM | Conan | Verizon Internet Services |
| 1798 | 96.239.149.74 | 1/6/12 04:42:14 AM | Conan | Verizon Internet Services |
| 1799 | 71.168.59.175 | 1/6/12 08:02:19 AM | Conan | Verizon Internet Services |
| 1800 | 173.66.112.35 | 1/6/12 09:02:06 AM | Conan | Verizon Internet Services |
| 1801 | 71.163.166.221 | 1/6/12 02:18:26 PM | Conan | Verizon Internet Services |
| 1802 | 96.234.138.118 | 1/6/12 03:28:37 PM | Conan | Verizon Internet Services |
| 1803 | 173.75.184.36 | 1/6/12 03:29:37 PM | Conan | Verizon Internet Services |
| 1804 | 71.163.79.224 | 1/6/12 05:04:19 PM | Conan | Verizon Internet Services |
| 1805 | 108.48.21.180 | 1/6/12 06:49:35 PM | Conan | Verizon Internet Services |
| 1806 | 71.191.192.170 | 1/6/12 06:51:52 PM | Conan | Verizon Internet Services |
| 1807 | 96.239.145.140 | 1/6/12 07:54:15 PM | Conan | Verizon Internet Services |
| 1808 | 71.163.242.166 | 1/6/12 08:39:31 PM | Conan | Verizon Internet Services |
| 1809 | 71.166.23.59 | 1/6/12 08:53:15 PM | Conan | Verizon Internet Services |
| 1810 | 72.81.186.232 | 1/6/12 10:47:52 PM | Conan | Verizon Internet Services |
| 1811 | 71.166.20.89 | 1/6/12 11:09:48 PM | Conan | Verizon Internet Services |
| 1812 | 71.179.247.10 | 1/7/12 01:19:38 AM | Conan | Verizon Internet Services |
| 1813 | 173.79.150.109 | 1/7/12 01:52:43 AM | Conan | Verizon Internet Services |
| 1814 | 96.255.162.234 | 1/7/12 04:24:49 AM | Conan | Verizon Internet Services |
| 1815 | 96.255.50.43 | 1/7/12 06:31:05 AM | Conan | Verizon Internet Services |
| 1816 | 173.69.180.227 | 1/7/12 08:41:39 AM | Conan | Verizon Internet Services |
| 1817 | 72.84.138.141 | 1/7/12 08:56:33 AM | Conan | Verizon Internet Services |
| 1818 | 71.166.37.49 | 1/7/12 06:05:10 PM | Conan | Verizon Internet Services |
| 1819 | 162.83.39.80 | 1/7/12 07:34:50 PM | Conan | Verizon Internet Services |
| 1820 | 71.166.125.239 | 1/7/12 08:19:24 PM | Conan | Verizon Internet Services |
| 1821 | 108.40.52.249 | 1/7/12 08:20:21 PM | Conan | Verizon Internet Services |
| 1822 | 71.179.172.229 | 1/7/12 09:38:15 PM | Conan | Verizon Internet Services |
| 1823 | 96.231.141.185 | 1/7/12 11:08:09 PM | Conan | Verizon Internet Services |
| 1824 | 173.64.70.63 | 1/8/12 12:05:25 AM | Conan | Verizon Internet Services |
| 1825 | 96.231.22.119 | 1/8/12 12:09:41 AM | Conan | Verizon Internet Services |
| 1826 | 108.45.141.185 | 1/8/12 12:24:18 AM | Conan | Verizon Internet Services |

| 1827 | 162.84.54.247 | 1/8/12 01:02:31 AM | Conan | Verizon Internet Services |
| 1828 | 96.239.136.174 | 1/8/12 01:30:56 AM | Conan | Verizon Internet Services |
| 1829 | 108.28.42.145 | 1/8/12 04:07:25 AM | Conan | Verizon Internet Services |
| 1830 | 108.48.48.175 | 1/8/12 05:16:22 AM | Conan | Verizon Internet Services |
| 1831 | 74.96.244.243 | 1/8/12 05:57:20 AM | Conan | Verizon Internet Services |
| 1832 | 108.34.44.64 | 1/8/12 06:19:36 AM | Conan | Verizon Internet Services |
| 1833 | 71.163.240.94 | 1/8/12 06:22:57 AM | Conan | Verizon Internet Services |
| 1834 | 98.117.36.141 | 1/8/12 07:34:35 AM | Conan | Verizon Internet Services |
| 1835 | 108.22.246.165 | 1/8/12 09:19:55 AM | Conan | Verizon Internet Services |
| 1836 | 96.244.63.135 | 1/8/12 03:32:09 PM | Conan | Verizon Internet Services |
| 1837 | 71.166.7.54 | 1/8/12 04:51:58 PM | Conan | Verizon Internet Services |
| 1838 | 108.28.34.97 | 1/8/12 05:10:25 PM | Conan | Verizon Internet Services |
| 1839 | 72.83.145.85 | 1/8/12 05:43:53 PM | Conan | Verizon Internet Services |
| 1840 | 71.178.1.65 | 1/8/12 06:01:05 PM | Conan | Verizon Internet Services |
| 1841 | 173.67.7.76 | 1/8/12 08:48:21 PM | Conan | Verizon Internet Services |
| 1842 | 108.18.127.185 | 1/8/12 09:43:11 PM | Conan | Verizon Internet Services |
| 1843 | 173.67.1.11 | 1/8/12 09:52:40 PM | Conan | Verizon Internet Services |
| 1844 | 71.163.71.34 | 1/8/12 10:40:16 PM | Conan | Verizon Internet Services |
| 1845 | 96.244.179.38 | 1/8/12 10:52:08 PM | Conan | Verizon Internet Services |
| 1846 | 96.244.92.202 | 1/8/12 11:00:06 PM | Conan | Verizon Internet Services |
| 1847 | 173.66.169.144 | 1/9/12 01:08:11 AM | Conan | Verizon Internet Services |
| 1848 | 71.255.184.210 | 1/9/12 01:57:29 AM | Conan | Verizon Internet Services |
| 1849 | 71.126.142.62 | 1/9/12 02:01:21 AM | Conan | Verizon Internet Services |
| 1850 | 96.255.9.82 | 1/9/12 02:04:01 AM | Conan | Verizon Internet Services |
| 1851 | 173.66.5.134 | 1/9/12 02:10:12 AM | Conan | Verizon Internet Services |
| 1852 | 173.64.115.238 | 1/9/12 02:38:01 AM | Conan | Verizon Internet Services |
| 1853 | 96.231.188.58 | 1/9/12 10:21:08 AM | Conan | Verizon Internet Services |
| 1854 | 96.255.17.244 | 1/9/12 12:04:14 PM | Conan | Verizon Internet Services |
| 1855 | 108.12.186.25 | 1/10/12 01:07:48 AM | Conan | Verizon Internet Services |
| 1856 | 96.244.35.92 | 1/10/12 01:28:35 AM | Conan | Verizon Internet Services |
| 1857 | 96.255.101.22 | 1/10/12 02:07:52 AM | Conan | Verizon Internet Services |
| 1858 | 96.231.155.82 | 1/10/12 02:55:13 AM | Conan | Verizon Internet Services |
| 1859 | 173.66.175.231 | 1/10/12 03:31:05 AM | Conan | Verizon Internet Services |
| 1860 | 173.73.193.45 | 1/10/12 07:01:01 AM | Conan | Verizon Internet Services |
| 1861 | 71.126.150.146 | 1/10/12 10:02:40 AM | Conan | Verizon Internet Services |
| 1862 | 108.56.214.158 | 1/10/12 03:29:41 PM | Conan | Verizon Internet Services |
| 1863 | 71.126.147.92 | 1/10/12 06:30:50 PM | Conan | Verizon Internet Services |
| 1864 | 96.244.41.39 | 1/10/12 09:51:34 PM | Conan | Verizon Internet Services |
| 1865 | 96.239.151.26 | 1/10/12 10:22:10 PM | Conan | Verizon Internet Services |
| 1866 | 72.83.192.170 | 1/10/12 11:25:37 PM | Conan | Verizon Internet Services |
| 1867 | 71.166.45.89 | 1/11/12 12:39:06 AM | Conan | Verizon Internet Services |
| 1868 | 173.79.38.140 | 1/11/12 04:33:18 AM | Conan | Verizon Internet Services |
| 1869 | 96.255.115.168 | 1/11/12 05:00:33 AM | Conan | Verizon Internet Services |
| 1870 | 173.64.110.96 | 1/11/12 05:40:52 AM | Conan | Verizon Internet Services |
| 1871 | 108.28.198.228 | 1/11/12 06:12:00 AM | Conan | Verizon Internet Services |
| 1872 | 108.22.32.189 | 1/11/12 09:17:13 PM | Conan | Verizon Internet Services |
| 1873 | 96.244.30.29 | 1/11/12 09:28:56 PM | Conan | Verizon Internet Services |
| 1874 | 71.166.46.161 | 1/11/12 10:06:08 PM | Conan | Verizon Internet Services |
| 1875 | 108.3.167.93 | 1/11/12 11:59:36 PM | Conan | Verizon Internet Services |
| 1876 | 71.163.112.85 | 1/12/12 12:08:37 AM | Conan | Verizon Internet Services |
| 1877 | 108.15.83.164 | 1/12/12 12:17:37 AM | Conan | Verizon Internet Services |
| 1878 | 71.179.230.135 | 1/12/12 12:33:33 AM | Conan | Verizon Internet Services |
| 1879 | 108.56.180.110 | 1/12/12 01:18:25 AM | Conan | Verizon Internet Services |
| 1880 | 96.239.159.227 | 1/12/12 01:21:21 AM | Conan | Verizon Internet Services |
| 1881 | 72.85.55.61 | 1/12/12 01:25:47 AM | Conan | Verizon Internet Services |
| 1882 | 71.179.239.205 | 1/12/12 02:27:41 AM | Conan | Verizon Internet Services |
| 1883 | 108.18.218.131 | 1/12/12 03:54:03 AM | Conan | Verizon Internet Services |
| 1884 | 173.69.194.151 | 1/12/12 04:22:55 AM | Conan | Verizon Internet Services |
| 1885 | 71.179.232.160 | 1/12/12 05:43:45 AM | Conan | Verizon Internet Services |
| 1886 | 71.178.14.218 | 1/12/12 06:50:24 AM | Conan | Verizon Internet Services |
| 1887 | 96.244.206.201 | 1/12/12 06:51:22 AM | Conan | Verizon Internet Services |
| 1888 | 68.239.68.7 | 1/12/12 08:58:31 AM | Conan | Verizon Internet Services |
| 1889 | 71.178.239.173 | 1/12/12 09:58:12 AM | Conan | Verizon Internet Services |

| | | | | |
|---|---|---|---|---|
| 1890 | 108.8.63.94 | 1/12/12 10:00:27 AM | Conan | Verizon Internet Services |
| 1891 | 72.85.35.149 | 1/12/12 04:25:23 PM | Conan | Verizon Internet Services |
| 1892 | 71.255.187.211 | 1/12/12 06:39:32 PM | Conan | Verizon Internet Services |
| 1893 | 71.166.140.169 | 1/12/12 07:45:45 PM | Conan | Verizon Internet Services |
| 1894 | 71.166.12.238 | 1/12/12 09:19:15 PM | Conan | Verizon Internet Services |
| 1895 | 72.81.245.59 | 1/12/12 09:58:38 PM | Conan | Verizon Internet Services |
| 1896 | 108.8.23.185 | 1/12/12 10:05:59 PM | Conan | Verizon Internet Services |
| 1897 | 108.22.246.51 | 1/12/12 11:24:03 PM | Conan | Verizon Internet Services |
| 1898 | 173.69.206.131 | 1/13/12 01:20:03 AM | Conan | Verizon Internet Services |
| 1899 | 71.246.66.8 | 1/13/12 01:29:33 AM | Conan | Verizon Internet Services |
| 1900 | 71.163.176.71 | 1/13/12 02:09:32 AM | Conan | Verizon Internet Services |
| 1901 | 108.40.42.59 | 1/13/12 03:09:57 AM | Conan | Verizon Internet Services |
| 1902 | 72.84.180.75 | 1/13/12 03:41:28 AM | Conan | Verizon Internet Services |
| 1903 | 108.8.16.201 | 1/13/12 10:38:25 AM | Conan | Verizon Internet Services |
| 1904 | 72.81.251.168 | 1/13/12 03:43:46 PM | Conan | Verizon Internet Services |
| 1905 | 108.15.111.165 | 1/13/12 06:46:10 PM | Conan | Verizon Internet Services |
| 1906 | 173.67.60.25 | 1/13/12 07:31:47 PM | Conan | Verizon Internet Services |
| 1907 | 71.246.85.122 | 1/13/12 07:36:13 PM | Conan | Verizon Internet Services |
| 1908 | 96.239.131.107 | 1/13/12 08:07:27 PM | Conan | Verizon Internet Services |
| 1909 | 71.166.101.37 | 1/13/12 10:20:56 PM | Conan | Verizon Internet Services |
| 1910 | 96.239.153.164 | 1/13/12 10:59:51 PM | Conan | Verizon Internet Services |
| 1911 | 108.56.212.142 | 1/14/12 01:04:05 AM | Conan | Verizon Internet Services |
| 1912 | 162.83.52.121 | 1/14/12 01:37:33 AM | Conan | Verizon Internet Services |
| 1913 | 74.103.125.46 | 1/14/12 01:49:38 AM | Conan | Verizon Internet Services |
| 1914 | 173.59.250.121 | 1/14/12 02:23:20 AM | Conan | Verizon Internet Services |
| 1915 | 173.59.237.56 | 1/14/12 02:36:48 AM | Conan | Verizon Internet Services |
| 1916 | 71.178.51.228 | 1/14/12 03:15:24 AM | Conan | Verizon Internet Services |
| 1917 | 72.66.89.4 | 1/14/12 03:56:59 AM | Conan | Verizon Internet Services |
| 1918 | 108.22.245.68 | 1/14/12 07:24:47 AM | Conan | Verizon Internet Services |
| 1919 | 96.234.164.101 | 1/14/12 10:14:08 AM | Conan | Verizon Internet Services |
| 1920 | 72.66.1.59 | 1/14/12 11:37:07 AM | Conan | Verizon Internet Services |
| 1921 | 108.28.30.253 | 1/14/12 01:53:54 PM | Conan | Verizon Internet Services |
| 1922 | 71.246.231.146 | 1/14/12 03:36:24 PM | Conan | Verizon Internet Services |
| 1923 | 71.178.48.218 | 1/14/12 11:45:14 PM | Conan | Verizon Internet Services |
| 1924 | 173.75.188.245 | 1/15/12 06:21:25 AM | Conan | Verizon Internet Services |
| 1925 | 68.239.64.54 | 1/15/12 07:14:08 AM | Conan | Verizon Internet Services |
| 1926 | 108.18.102.121 | 1/15/12 08:11:14 AM | Conan | Verizon Internet Services |
| 1927 | 71.163.241.63 | 1/15/12 08:39:05 AM | Conan | Verizon Internet Services |
| 1928 | 71.166.133.47 | 1/15/12 12:40:31 PM | Conan | Verizon Internet Services |
| 1929 | 72.66.97.6 | 1/15/12 03:37:27 PM | Conan | Verizon Internet Services |
| 1930 | 108.15.78.79 | 1/15/12 06:00:39 PM | Conan | Verizon Internet Services |
| 1931 | 108.15.52.63 | 1/15/12 06:21:35 PM | Conan | Verizon Internet Services |
| 1932 | 173.79.74.11 | 1/15/12 06:25:45 PM | Conan | Verizon Internet Services |
| 1933 | 108.3.212.85 | 1/15/12 07:15:59 PM | Conan | Verizon Internet Services |
| 1934 | 108.50.41.97 | 1/15/12 07:38:25 PM | Conan | Verizon Internet Services |
| 1935 | 71.255.193.77 | 1/15/12 10:10:45 PM | Conan | Verizon Internet Services |
| 1936 | 70.109.84.32 | 1/15/12 10:31:34 PM | Conan | Verizon Internet Services |
| 1937 | 71.178.29.99 | 1/15/12 11:10:53 PM | Conan | Verizon Internet Services |
| 1938 | 108.12.172.237 | 1/15/12 11:34:02 PM | Conan | Verizon Internet Services |
| 1939 | 173.79.20.198 | 1/16/12 12:35:46 AM | Conan | Verizon Internet Services |
| 1940 | 108.18.224.119 | 1/16/12 01:09:39 AM | Conan | Verizon Internet Services |
| 1941 | 72.81.196.179 | 1/16/12 02:32:28 AM | Conan | Verizon Internet Services |
| 1942 | 173.79.55.190 | 1/16/12 02:33:37 AM | Conan | Verizon Internet Services |
| 1943 | 72.81.204.85 | 1/16/12 04:34:51 AM | Conan | Verizon Internet Services |
| 1944 | 72.81.191.46 | 1/16/12 04:57:30 AM | Conan | Verizon Internet Services |
| 1945 | 173.64.90.128 | 1/16/12 05:43:48 AM | Conan | Verizon Internet Services |
| 1946 | 96.231.30.250 | 1/16/12 03:15:44 PM | Conan | Verizon Internet Services |
| 1947 | 71.191.131.229 | 1/16/12 05:34:55 PM | Conan | Verizon Internet Services |
| 1948 | 108.56.240.70 | 1/16/12 05:35:13 PM | Conan | Verizon Internet Services |
| 1949 | 96.244.78.232 | 1/16/12 05:58:33 PM | Conan | Verizon Internet Services |
| 1950 | 74.96.247.231 | 1/16/12 07:08:28 PM | Conan | Verizon Internet Services |
| 1951 | 173.69.206.12 | 1/16/12 08:53:54 PM | Conan | Verizon Internet Services |
| 1952 | 96.244.126.107 | 1/16/12 10:14:46 PM | Conan | Verizon Internet Services |

Complaint Ex. A

| 1953 | 72.85.30.164 | 1/16/12 11:23:39 PM | Conan | Verizon Internet Services |
|------|--------------|---------------------|-------|---------------------------|
| 1954 | 71.178.249.177 | 1/16/12 11:31:16 PM | Conan | Verizon Internet Services |
| 1955 | 108.28.20.48 | 1/16/12 11:41:44 PM | Conan | Verizon Internet Services |
| 1956 | 173.79.190.241 | 1/17/12 12:24:57 AM | Conan | Verizon Internet Services |
| 1957 | 72.84.181.88 | 1/17/12 01:31:20 AM | Conan | Verizon Internet Services |
| 1958 | 108.28.4.232 | 1/17/12 03:20:49 AM | Conan | Verizon Internet Services |
| 1959 | 71.179.235.53 | 1/17/12 03:21:21 AM | Conan | Verizon Internet Services |
| 1960 | 71.191.83.233 | 1/17/12 04:54:27 AM | Conan | Verizon Internet Services |
| 1961 | 108.18.237.230 | 1/17/12 05:06:33 AM | Conan | Verizon Internet Services |
| 1962 | 96.244.8.86 | 1/17/12 05:50:21 AM | Conan | Verizon Internet Services |
| 1963 | 71.246.213.220 | 1/17/12 09:54:12 AM | Conan | Verizon Internet Services |
| 1964 | 74.96.167.189 | 1/17/12 03:11:14 PM | Conan | Verizon Internet Services |
| 1965 | 96.239.131.72 | 1/17/12 09:50:44 PM | Conan | Verizon Internet Services |
| 1966 | 71.241.227.210 | 1/17/12 10:48:56 PM | Conan | Verizon Internet Services |
| 1967 | 173.79.252.106 | 1/17/12 11:10:20 PM | Conan | Verizon Internet Services |
| 1968 | 108.8.45.106 | 1/18/12 12:25:15 AM | Conan | Verizon Internet Services |
| 1969 | 162.83.48.208 | 1/18/12 02:00:53 AM | Conan | Verizon Internet Services |
| 1970 | 108.28.196.168 | 1/18/12 02:31:09 AM | Conan | Verizon Internet Services |
| 1971 | 173.79.90.10 | 1/18/12 07:29:41 AM | Conan | Verizon Internet Services |
| 1972 | 71.166.147.109 | 1/18/12 08:27:07 AM | Conan | Verizon Internet Services |
| 1973 | 96.255.171.124 | 1/18/12 10:21:43 PM | Conan | Verizon Internet Services |
| 1974 | 71.255.188.196 | 1/18/12 11:29:48 PM | Conan | Verizon Internet Services |
| 1975 | 74.103.63.127 | 1/19/12 12:14:56 AM | Conan | Verizon Internet Services |
| 1976 | 71.248.92.172 | 1/19/12 12:57:25 AM | Conan | Verizon Internet Services |
| 1977 | 72.84.187.25 | 1/19/12 01:35:39 AM | Conan | Verizon Internet Services |
| 1978 | 141.157.115.221 | 1/19/12 01:38:34 AM | Conan | Verizon Internet Services |
| 1979 | 72.66.147.154 | 1/19/12 05:29:25 AM | Conan | Verizon Internet Services |
| 1980 | 173.79.191.76 | 1/19/12 02:27:16 PM | Conan | Verizon Internet Services |
| 1981 | 173.66.13.86 | 1/19/12 04:16:33 PM | Conan | Verizon Internet Services |
| 1982 | 108.34.42.217 | 1/19/12 06:19:05 PM | Conan | Verizon Internet Services |
| 1983 | 74.103.65.183 | 1/19/12 06:51:18 PM | Conan | Verizon Internet Services |
| 1984 | 173.66.139.111 | 1/19/12 08:39:28 PM | Conan | Verizon Internet Services |
| 1985 | 74.107.78.204 | 1/19/12 10:11:25 PM | Conan | Verizon Internet Services |
| 1986 | 173.79.73.32 | 1/19/12 10:16:48 PM | Conan | Verizon Internet Services |
| 1987 | 74.106.240.253 | 1/19/12 10:36:57 PM | Conan | Verizon Internet Services |
| 1988 | 173.69.172.200 | 1/19/12 11:27:05 PM | Conan | Verizon Internet Services |
| 1989 | 96.234.189.195 | 1/19/12 11:39:55 PM | Conan | Verizon Internet Services |
| 1990 | 173.79.87.54 | 1/20/12 05:17:10 AM | Conan | Verizon Internet Services |
| 1991 | 71.166.108.92 | 1/20/12 06:42:51 AM | Conan | Verizon Internet Services |
| 1992 | 108.8.58.190 | 1/20/12 12:37:33 PM | Conan | Verizon Internet Services |
| 1993 | 108.8.41.130 | 1/20/12 01:59:18 PM | Conan | Verizon Internet Services |
| 1994 | 173.67.62.216 | 1/20/12 04:24:43 PM | Conan | Verizon Internet Services |
| 1995 | 71.166.120.164 | 1/20/12 05:00:23 PM | Conan | Verizon Internet Services |
| 1996 | 71.163.114.135 | 1/20/12 07:57:57 PM | Conan | Verizon Internet Services |
| 1997 | 71.191.156.52 | 1/20/12 07:59:04 PM | Conan | Verizon Internet Services |
| 1998 | 108.22.37.62 | 1/20/12 08:36:25 PM | Conan | Verizon Internet Services |
| 1999 | 108.45.20.61 | 1/20/12 08:53:16 PM | Conan | Verizon Internet Services |
| 2000 | 173.79.33.60 | 1/20/12 09:58:52 PM | Conan | Verizon Internet Services |
| 2001 | 96.244.85.170 | 1/21/12 01:51:06 AM | Conan | Verizon Internet Services |
| 2002 | 108.28.73.184 | 1/21/12 03:13:07 AM | Conan | Verizon Internet Services |
| 2003 | 108.56.237.184 | 1/21/12 03:39:53 AM | Conan | Verizon Internet Services |
| 2004 | 173.66.163.67 | 1/21/12 04:16:25 AM | Conan | Verizon Internet Services |
| 2005 | 108.45.127.186 | 1/21/12 06:24:03 AM | Conan | Verizon Internet Services |
| 2006 | 108.15.119.193 | 1/21/12 06:31:22 AM | Conan | Verizon Internet Services |
| 2007 | 173.75.178.238 | 1/21/12 12:25:39 PM | Conan | Verizon Internet Services |
| 2008 | 71.166.61.49 | 1/21/12 05:53:32 PM | Conan | Verizon Internet Services |
| 2009 | 96.241.22.139 | 1/21/12 06:06:54 PM | Conan | Verizon Internet Services |
| 2010 | 96.234.245.187 | 1/21/12 08:05:34 PM | Conan | Verizon Internet Services |
| 2011 | 71.246.231.45 | 1/21/12 09:47:04 PM | Conan | Verizon Internet Services |
| 2012 | 71.179.230.65 | 1/21/12 09:59:39 PM | Conan | Verizon Internet Services |
| 2013 | 71.191.189.73 | 1/21/12 11:58:34 PM | Conan | Verizon Internet Services |
| 2014 | 173.79.55.97 | 1/22/12 12:13:59 AM | Conan | Verizon Internet Services |
| 2015 | 108.15.49.38 | 1/22/12 12:42:01 AM | Conan | Verizon Internet Services |

| 2016 | 173.59.253.31 | 1/22/12 01:28:15 AM | Conan | Verizon Internet Services |
|------|---------------|---------------------|-------|---------------------------|
| 2017 | 71.246.245.35 | 1/22/12 02:00:19 AM | Conan | Verizon Internet Services |
| 2018 | 162.84.35.10 | 1/22/12 02:14:29 AM | Conan | Verizon Internet Services |
| 2019 | 173.66.9.78 | 1/22/12 03:07:50 AM | Conan | Verizon Internet Services |
| 2020 | 108.56.216.190 | 1/22/12 03:09:57 AM | Conan | Verizon Internet Services |
| 2021 | 96.255.146.35 | 1/22/12 04:11:13 AM | Conan | Verizon Internet Services |
| 2022 | 71.179.28.143 | 1/22/12 04:28:53 AM | Conan | Verizon Internet Services |
| 2023 | 108.3.190.73 | 1/22/12 04:44:43 AM | Conan | Verizon Internet Services |
| 2024 | 72.83.0.89 | 1/22/12 04:58:35 AM | Conan | Verizon Internet Services |
| 2025 | 71.191.189.118 | 1/22/12 05:01:53 AM | Conan | Verizon Internet Services |
| 2026 | 108.3.190.51 | 1/22/12 07:09:23 AM | Conan | Verizon Internet Services |
| 2027 | 173.64.99.57 | 1/22/12 09:35:14 AM | Conan | Verizon Internet Services |
| 2028 | 173.64.88.213 | 1/22/12 10:24:16 AM | Conan | Verizon Internet Services |
| 2029 | 108.3.164.101 | 1/22/12 11:46:59 AM | Conan | Verizon Internet Services |
| 2030 | 108.40.75.220 | 1/22/12 12:13:58 PM | Conan | Verizon Internet Services |
| 2031 | 68.239.64.43 | 1/22/12 02:15:24 PM | Conan | Verizon Internet Services |
| 2032 | 70.21.11.181 | 1/22/12 02:58:11 PM | Conan | Verizon Internet Services |
| 2033 | 71.166.133.36 | 1/22/12 03:49:02 PM | Conan | Verizon Internet Services |
| 2034 | 70.21.11.241 | 1/22/12 04:00:03 PM | Conan | Verizon Internet Services |
| 2035 | 72.83.157.247 | 1/22/12 04:05:53 PM | Conan | Verizon Internet Services |
| 2036 | 71.255.192.209 | 1/22/12 05:15:12 PM | Conan | Verizon Internet Services |
| 2037 | 108.15.18.15 | 1/22/12 08:32:29 PM | Conan | Verizon Internet Services |
| 2038 | 72.66.27.51 | 1/22/12 10:11:17 PM | Conan | Verizon Internet Services |
| 2039 | 173.79.26.153 | 1/22/12 11:07:24 PM | Conan | Verizon Internet Services |
| 2040 | 74.103.4.31 | 1/22/12 11:50:24 PM | Conan | Verizon Internet Services |
| 2041 | 74.96.107.198 | 1/23/12 12:08:58 AM | Conan | Verizon Internet Services |
| 2042 | 74.96.239.152 | 1/23/12 12:13:38 AM | Conan | Verizon Internet Services |
| 2043 | 96.255.128.69 | 1/23/12 12:20:55 AM | Conan | Verizon Internet Services |
| 2044 | 74.96.89.70 | 1/23/12 03:02:10 AM | Conan | Verizon Internet Services |
| 2045 | 71.179.230.60 | 1/23/12 03:34:23 AM | Conan | Verizon Internet Services |
| 2046 | 108.48.56.215 | 1/23/12 05:02:46 AM | Conan | Verizon Internet Services |
| 2047 | 108.22.245.40 | 1/23/12 06:29:57 AM | Conan | Verizon Internet Services |
| 2048 | 96.241.54.184 | 1/23/12 07:43:03 AM | Conan | Verizon Internet Services |
| 2049 | 173.59.234.24 | 1/23/12 10:29:45 AM | Conan | Verizon Internet Services |
| 2050 | 74.103.9.247 | 1/23/12 11:41:45 AM | Conan | Verizon Internet Services |
| 2051 | 71.178.213.78 | 1/23/12 05:09:36 PM | Conan | Verizon Internet Services |
| 2052 | 72.85.49.204 | 1/23/12 07:23:23 PM | Conan | Verizon Internet Services |
| 2053 | 72.81.201.97 | 1/23/12 07:34:36 PM | Conan | Verizon Internet Services |
| 2054 | 71.246.94.158 | 1/23/12 11:51:29 PM | Conan | Verizon Internet Services |
| 2055 | 96.255.75.149 | 1/24/12 12:33:06 AM | Conan | Verizon Internet Services |
| 2056 | 71.246.65.139 | 1/24/12 02:37:40 AM | Conan | Verizon Internet Services |
| 2057 | 71.246.204.234 | 1/24/12 02:57:01 AM | Conan | Verizon Internet Services |
| 2058 | 173.75.185.25 | 1/24/12 03:56:46 AM | Conan | Verizon Internet Services |
| 2059 | 71.191.158.131 | 1/24/12 04:23:37 AM | Conan | Verizon Internet Services |
| 2060 | 74.103.59.121 | 1/24/12 06:28:51 AM | Conan | Verizon Internet Services |
| 2061 | 71.178.254.102 | 1/24/12 11:29:02 AM | Conan | Verizon Internet Services |
| 2062 | 96.255.61.106 | 1/24/12 05:12:06 PM | Conan | Verizon Internet Services |
| 2063 | 173.67.55.100 | 1/24/12 05:26:20 PM | Conan | Verizon Internet Services |
| 2064 | 108.15.34.16 | 1/24/12 06:53:13 PM | Conan | Verizon Internet Services |
| 2065 | 72.83.255.101 | 1/24/12 08:14:06 PM | Conan | Verizon Internet Services |
| 2066 | 72.83.51.98 | 1/24/12 09:32:00 PM | Conan | Verizon Internet Services |
| 2067 | 71.191.40.149 | 1/24/12 10:44:14 PM | Conan | Verizon Internet Services |
| 2068 | 71.166.50.97 | 1/24/12 11:58:08 PM | Conan | Verizon Internet Services |
| 2069 | 72.66.27.64 | 1/25/12 02:36:47 AM | Conan | Verizon Internet Services |
| 2070 | 138.88.65.157 | 1/25/12 05:49:49 AM | Conan | Verizon Internet Services |
| 2071 | 108.28.201.132 | 1/25/12 05:55:01 AM | Conan | Verizon Internet Services |
| 2072 | 108.28.34.179 | 1/25/12 08:22:33 AM | Conan | Verizon Internet Services |
| 2073 | 74.103.45.186 | 1/25/12 10:03:45 AM | Conan | Verizon Internet Services |
| 2074 | 96.231.65.28 | 1/25/12 03:44:16 PM | Conan | Verizon Internet Services |
| 2075 | 108.8.54.168 | 1/25/12 08:48:42 PM | Conan | Verizon Internet Services |
| 2076 | 96.234.234.218 | 1/25/12 11:09:59 PM | Conan | Verizon Internet Services |
| 2077 | 108.40.3.102 | 1/25/12 11:34:55 PM | Conan | Verizon Internet Services |
| 2078 | 71.179.152.157 | 1/25/12 11:59:41 PM | Conan | Verizon Internet Services |

| 2079 | 71.178.239.44 | 1/26/12 12:02:39 AM | Conan | Verizon Internet Services |
|------|---------------|---------------------|-------|---------------------------|
| 2080 | 71.191.159.167 | 1/26/12 12:07:58 AM | Conan | Verizon Internet Services |
| 2081 | 108.3.219.210 | 1/26/12 12:42:41 AM | Conan | Verizon Internet Services |
| 2082 | 108.48.103.66 | 1/26/12 01:50:53 AM | Conan | Verizon Internet Services |
| 2083 | 96.231.193.154 | 1/26/12 05:28:59 AM | Conan | Verizon Internet Services |
| 2084 | 71.191.189.253 | 1/26/12 07:33:12 AM | Conan | Verizon Internet Services |
| 2085 | 72.83.1.17 | 1/26/12 08:40:36 AM | Conan | Verizon Internet Services |
| 2086 | 173.79.197.23 | 1/26/12 09:02:22 AM | Conan | Verizon Internet Services |
| 2087 | 71.166.4.199 | 1/26/12 11:30:03 AM | Conan | Verizon Internet Services |
| 2088 | 71.179.115.235 | 1/26/12 02:10:20 PM | Conan | Verizon Internet Services |
| 2089 | 71.166.132.176 | 1/26/12 02:22:58 PM | Conan | Verizon Internet Services |
| 2090 | 71.163.101.211 | 1/26/12 03:08:12 PM | Conan | Verizon Internet Services |
| 2091 | 72.81.187.19 | 1/26/12 05:50:09 PM | Conan | Verizon Internet Services |
| 2092 | 72.81.185.219 | 1/26/12 08:36:22 PM | Conan | Verizon Internet Services |
| 2093 | 141.157.121.96 | 1/26/12 09:52:11 PM | Conan | Verizon Internet Services |
| 2094 | 96.239.140.125 | 1/26/12 10:32:10 PM | Conan | Verizon Internet Services |
| 2095 | 108.28.67.245 | 1/26/12 10:59:31 PM | Conan | Verizon Internet Services |
| 2096 | 72.66.137.245 | 1/27/12 01:29:37 AM | Conan | Verizon Internet Services |
| 2097 | 72.81.131.66 | 1/27/12 01:39:07 AM | Conan | Verizon Internet Services |
| 2098 | 71.179.213.81 | 1/27/12 02:07:19 AM | Conan | Verizon Internet Services |
| 2099 | 96.239.158.147 | 1/27/12 06:49:50 AM | Conan | Verizon Internet Services |
| 2100 | 71.179.28.185 | 1/27/12 07:43:46 AM | Conan | Verizon Internet Services |
| 2101 | 71.178.202.106 | 1/27/12 12:35:38 PM | Conan | Verizon Internet Services |
| 2102 | 108.28.34.164 | 1/27/12 12:42:07 PM | Conan | Verizon Internet Services |
| 2103 | 71.179.28.247 | 1/27/12 07:03:31 PM | Conan | Verizon Internet Services |
| 2104 | 71.179.112.175 | 1/27/12 07:13:50 PM | Conan | Verizon Internet Services |
| 2105 | 68.238.164.117 | 1/27/12 07:18:15 PM | Conan | Verizon Internet Services |
| 2106 | 173.79.81.242 | 1/27/12 08:29:38 PM | Conan | Verizon Internet Services |
| 2107 | 74.103.64.216 | 1/27/12 09:40:41 PM | Conan | Verizon Internet Services |
| 2108 | 141.157.118.34 | 1/27/12 10:19:32 PM | Conan | Verizon Internet Services |
| 2109 | 108.12.179.24 | 1/27/12 10:47:43 PM | Conan | Verizon Internet Services |
| 2110 | 71.179.236.147 | 1/27/12 11:31:10 PM | Conan | Verizon Internet Services |
| 2111 | 71.166.99.202 | 1/28/12 01:30:44 AM | Conan | Verizon Internet Services |
| 2112 | 173.66.127.156 | 1/28/12 03:36:03 AM | Conan | Verizon Internet Services |
| 2113 | 96.244.56.243 | 1/28/12 03:51:48 AM | Conan | Verizon Internet Services |
| 2114 | 108.18.127.238 | 1/28/12 06:12:12 AM | Conan | Verizon Internet Services |
| 2115 | 173.66.38.136 | 1/28/12 10:47:35 AM | Conan | Verizon Internet Services |
| 2116 | 173.79.39.189 | 1/28/12 12:11:06 PM | Conan | Verizon Internet Services |
| 2117 | 96.244.134.44 | 1/28/12 12:32:10 PM | Conan | Verizon Internet Services |
| 2118 | 71.126.171.254 | 1/28/12 01:43:25 PM | Conan | Verizon Internet Services |
| 2119 | 108.18.112.112 | 1/28/12 05:09:40 PM | Conan | Verizon Internet Services |
| 2120 | 74.103.27.221 | 1/28/12 06:44:40 PM | Conan | Verizon Internet Services |
| 2121 | 71.191.49.58 | 1/29/12 01:28:19 AM | Conan | Verizon Internet Services |
| 2122 | 173.79.197.136 | 1/29/12 03:21:44 AM | Conan | Verizon Internet Services |
| 2123 | 71.191.241.25 | 1/29/12 04:29:48 AM | Conan | Verizon Internet Services |
| 2124 | 108.15.126.11 | 1/29/12 04:59:31 AM | Conan | Verizon Internet Services |
| 2125 | 173.79.176.98 | 1/29/12 10:50:50 AM | Conan | Verizon Internet Services |
| 2126 | 71.191.174.202 | 1/29/12 11:28:57 AM | Conan | Verizon Internet Services |
| 2127 | 72.83.1.121 | 1/29/12 02:48:06 PM | Conan | Verizon Internet Services |
| 2128 | 74.96.68.164 | 1/29/12 06:24:06 PM | Conan | Verizon Internet Services |
| 2129 | 173.66.194.114 | 1/29/12 08:26:27 PM | Conan | Verizon Internet Services |
| 2130 | 71.191.207.175 | 1/29/12 08:28:47 PM | Conan | Verizon Internet Services |
| 2131 | 96.234.242.110 | 1/29/12 09:13:46 PM | Conan | Verizon Internet Services |
| 2132 | 173.66.120.84 | 1/29/12 11:07:52 PM | Conan | Verizon Internet Services |
| 2133 | 96.255.99.189 | 1/29/12 11:48:39 PM | Conan | Verizon Internet Services |
| 2134 | 74.103.20.37 | 1/30/12 12:51:17 AM | Conan | Verizon Internet Services |
| 2135 | 173.79.41.140 | 1/30/12 01:42:17 AM | Conan | Verizon Internet Services |
| 2136 | 173.66.112.55 | 1/30/12 01:49:00 AM | Conan | Verizon Internet Services |
| 2137 | 74.103.37.84 | 1/30/12 02:59:58 AM | Conan | Verizon Internet Services |
| 2138 | 74.103.54.163 | 1/30/12 03:43:50 AM | Conan | Verizon Internet Services |
| 2139 | 71.248.69.115 | 1/30/12 04:05:45 AM | Conan | Verizon Internet Services |
| 2140 | 141.156.222.169 | 1/30/12 04:12:00 AM | Conan | Verizon Internet Services |
| 2141 | 71.166.147.84 | 1/30/12 06:08:55 AM | Conan | Verizon Internet Services |

Complaint Ex. A

| 2142 | 108.28.42.165 | 1/30/12 07:12:18 AM | Conan | Verizon Internet Services |
| 2143 | 72.83.195.116 | 1/30/12 11:07:20 AM | Conan | Verizon Internet Services |
| 2144 | 71.246.90.7 | 1/30/12 05:52:45 PM | Conan | Verizon Internet Services |
| 2145 | 108.22.206.176 | 1/31/12 12:26:41 AM | Conan | Verizon Internet Services |
| 2146 | 72.81.190.83 | 1/31/12 03:14:59 AM | Conan | Verizon Internet Services |
| 2147 | 70.22.18.182 | 1/31/12 03:42:24 AM | Conan | Verizon Internet Services |
| 2148 | 96.244.13.220 | 1/31/12 03:53:36 AM | Conan | Verizon Internet Services |
| 2149 | 72.81.180.177 | 1/31/12 04:25:07 AM | Conan | Verizon Internet Services |
| 2150 | 108.45.79.51 | 1/31/12 04:49:13 AM | Conan | Verizon Internet Services |
| 2151 | 70.22.24.20 | 1/31/12 05:11:04 AM | Conan | Verizon Internet Services |
| 2152 | 70.21.20.166 | 1/31/12 10:36:41 AM | Conan | Verizon Internet Services |
| 2153 | 141.156.221.135 | 1/31/12 11:05:44 AM | Conan | Verizon Internet Services |
| 2154 | 108.56.149.28 | 1/31/12 03:39:32 PM | Conan | Verizon Internet Services |
| 2155 | 71.191.207.37 | 1/31/12 05:28:48 PM | Conan | Verizon Internet Services |
| 2156 | 70.22.50.66 | 1/31/12 07:00:56 PM | Conan | Verizon Internet Services |
| 2157 | 98.117.219.193 | 1/31/12 10:36:38 PM | Conan | Verizon Internet Services |
| 2158 | 71.191.45.14 | 1/31/12 11:31:16 PM | Conan | Verizon Internet Services |
| 2159 | 71.179.117.25 | 2/1/12 12:25:56 AM | Conan | Verizon Internet Services |
| 2160 | 108.15.124.94 | 2/1/12 02:17:40 AM | Conan | Verizon Internet Services |
| 2161 | 173.79.220.56 | 2/1/12 02:33:47 AM | Conan | Verizon Internet Services |
| 2162 | 71.179.125.223 | 2/1/12 02:41:42 AM | Conan | Verizon Internet Services |
| 2163 | 71.246.200.138 | 2/1/12 03:39:59 AM | Conan | Verizon Internet Services |
| 2164 | 96.234.144.94 | 2/1/12 04:23:42 AM | Conan | Verizon Internet Services |
| 2165 | 108.15.67.62 | 2/1/12 06:22:27 AM | Conan | Verizon Internet Services |